# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| Harold H. Pavilack, | ) | Case No.: 10-06503-jw |
| | ) | |
| Debtor. | ) | |

## STATEMENT OF CHANGE

In accordance with SCLBR 1009-1, the Debtor will file his detailed Statement of Change separately and shortly, following the filing of the attached Schedules.

RESPECFULLY SUBMITTED this 3rd day of December, 2010, at Columbia, South Carolina.

McCARTHY LAW FIRM, LLC

By:    /s/G. William McCarthy, Jr.
       G. William McCarthy, Jr., I.D. #2762
       Daniel J. Reynolds, Jr., I.D. #9232
       Attorneys for the Debtor
       3924 Forest Drive, Suite 9 (29204)
       P. O. Box 11332
       Columbia, SC   29211-1332
       (803) 771-8836
       bmccarthy@mccarthy-lawfirm.com

B6A (Official Form 6A) (12/07)

.

In re     **Harold H Pavilack**                                                                  ,          Case No.     **10-6503-JW**
                                          Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Condo located @ 345 E. 81st St. Apt 19A, NYC, NY** | | J | 500,000.00 | 280,063.33 |
| **House and Lot @ 3800 Waterford Dr., Myrtle Beach, SC** | | J | 1,000,000.00 | 2,800,000.00 |
| **House and Lot @ 6708 N. Ocean Blvd., Myrtle Beach, SC** | | J | 1,000,000.00 | 1,800,000.00 |
| **Lot 111 Convington Lakes, Myrtle Beach, SC** | | H | 45,000.00 | 90,000.00 |
| **2.3 acres of land Tract #6 FS Grice, Marion, SC** | **1/2 interest in property. Other owner is James Robbins** | J | 6,250.00 | 0.00 |
| **Small parcel of land located @ NC/SC state line** | | - | 16,250.00 | 0.00 |

|  | | | |
|---|---|---|---|
| Sub-Total > | **2,567,500.00** | (Total of this page) |
| Total > | **2,567,500.00** | |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Harold H Pavilack**                                                                    ,    Case No.    **10-6503-JW**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on hand as of October 21, 2010 was $358. $50,000 of cash was provided as retainers for the McCarthy Law Firm and $25,000 of cash was provided to Ouzts Ouzts & Varn as retainers for services.  Another  $1,170,604 was deposited in the Debtor's DIP account post-petition.** | - | 1,245,962.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account 4206 Bank of America P.O. Box 21558 Tampa, FL 33622** | H | 4,284.65 |
| | | **CD 1108 Bank of America P.O. Box 25188 Tampa, FL 33622** | H | 14,556.38 |
| | | **Checking Account 5443 BankUnited 8941 SW 136th St Miami, FL  33176** | H | 250.00 |
| | | **Checking 3600 Carter Bank & Trust 141 Westover Drive Danville, VA  24541** | H | 75.19 |
| | | **Checking 3033 FirstTrust Bank PO Box 35529 Charlotte, NC  28235** | H | 0.00 |
| | | **Money Market 1901 JGB Bank 8200 NW 33rd St Miami, FL  33122** | H | 0.00 |
| | | **Checking 8706 Mercantil Commercebank 12496 NW 25th St Miami, FL  33182** | H | 0.12 |

|  | Sub-Total > | 1,265,128.34 |
|---|---|---|
| | (Total of this page) | |

  **9**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Checking 6906<br>Ocean Bank<br>780 NW 42nd Avenue<br>Maimi, FL  33126 | H | 475.60 |
| | | Money Market 7508<br>OceanBank<br>780 NW 42nd Avenue<br>Maimi, FL  33126 | H | 27.22 |
| | | Money Market 1718<br>carter Bank & Trust<br>3100 S McCall Rd<br>Englewood, FL  34224 | H | 0.00 |
| | | Checking 4627-3<br>Plantation Federal<br>11039 Ocena Highway<br>Pawleys Island, SC 29585 | H | 0.00 |
| | | Money Market 1781<br>Popular.<br>PO Box 34502<br>Oak Pak, IL  60301 | H | 59.87 |
| | | Checking 0581-1<br>Sabadell United Bank<br>12700 Biscayne Blvd<br>North Miami, FL 33181 | H | 0.00 |
| | | Credit Union Savings 3075<br>Santee Cooper Credit Union<br>612 Rembert C; Dennis Blvd<br>Moncks Corner, SC 29461 | H | 4,497.43 |
| | | Money Market 5434<br>State Bank & Trust Company<br>PO Box 4748<br>Macon, GA  31208 | H | 0.00 |
| | | Checking 7859<br>Stearns Bank, NA<br>2410 Paces Ferry Rd SE #190<br>Atlanta, GA  30339 | H | 20.04 |
| | | Money Market 0-140-8<br>Sunstate Bank<br>PO Box 562500<br>Miami, FL  33256 | H | 227.72 |

Sub-Total >    **5,307.88**
(Total of this page)

Sheet __1__ of __9__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Harold H Pavilack**                                                    ,    Case No.    **10-6503-JW**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Checking 3706**<br>**TotalBank**<br>**PO Box 450678**<br>**Miami, FL  33245** | H | 0.00 |
| | | **Money Market 270-1**<br>**U.S. Century Bank**<br>**2301 NW 87 Ave**<br>**Doral, FL  33172** | H | 344.82 |
| | | **Brokerage account**<br>**Robotti and Company, LLC**<br>**110 East 42nd Street, Suite 1100**<br>**New York, NY 10017-8535** | H | 7,047.67 |
| | | **Money Market Account**<br>**Peninsula Bank**<br>**3100 S. Mccall Rd**<br>**Englewood, Fl 34224** | - | 294.38 |
| | | **Plantation Federal**<br>**1012 38th Avenue N, Ste 100**<br>**Myrtle Beach, SC  29577**<br>**Checking Account**<br>**Acct #6273** | H | 221.79 |
| | | **Plantation Federal**<br>**1012 38th Avenue N, Suite 100**<br>**Myrtle Beach, SC  29577**<br>**Checking Account**<br>**Acct #5084** | H | 0.00 |
| | | **Interamerican Bank**<br>**9190 Coral Way**<br>**Miami, FL  33265-2609**<br>**Checking Account**<br>**Acct #1330** | H | 398.92 |
| | | **Peoples Credit Union**<br>**680 N E 124 Street**<br>**North Miami, FL  33161-5579**<br>**Checking Account**<br>**Acct #9226** | H | 260.00 |
| | | **Metropolitan National Bank**<br>**99 Park Avenue**<br>**New York, NY  10016**<br>**Checking Account**<br>**Acct #1674** | H | 0.00 |

Sub-Total >    **8,567.58**
(Total of this page)

Sheet __2__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __Harold H Pavilack_____,    Case No.    __10-6503-JW_____
                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Metropolitan National Bank<br>99 Park Avenue<br>New York, NY  10016<br>Checking Account<br>Acct #4166 | H | 300.00 |
| | | Metropolitan National Bank<br>99 Park Avenue<br>New York, NY  10016<br>Checking Account<br>Acct #0324 | H | 171.51 |
| | | Metropolitan National Bank<br>99 Park Avenue<br>New York, NY  10016<br>Checking Account<br>Acct #0783 | H | 320.11 |
| | | Carolina Trust Federal Credit Union<br>P. O. Box 780004<br>Myrtle Beach, SC<br>Money Market Account<br>Acct #8836 | H | 0.00 |
| | | Carolina Trust Federal Credit Union<br>P. O. Box 780004<br>Myrtle Beach, SC<br>Savings Account<br>Acct #8836 | H | 0.00 |
| | | Bank United<br>2410 N W 72nd Avenue<br>Miami, FL  33122<br>Checking Account<br>Acct #5443 | H | 250.00 |
| | | Gold Coast Bank<br>2929 Expressway Drive N<br>Islandia, NY  11749<br>Checking Account<br>Acct #0896 | H | 92.52 |
| | | Wells Fargo<br>P. O. Box 6995<br>Portland, Oregon  97228-6995<br>Checking Account<br>Acct #9237 | H | 124.00 |

Sub-Total >          1,258.14
(Total of this page)

Sheet __3__ of __9__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Harold H Pavilack**                                                  ,      Case No.   __10-6503-JW__
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **BB&T**<br>**200 S College Street**<br>**Charlotte, NC  28202**<br>**Money Management Account**<br>**Acct #6082** | **H** | **0.00** |
| | | **Capital Bank-Old Omni**<br>**P. O. Box 18949**<br>**Raleigh, NC  27619**<br>**Acct #0576** | **H** | **263.87** |
| | | **Coconut Grove Bank**<br>**2701 S. Bayshore Drive**<br>**Miami, FL  33133**<br>**Acct #0810** | **H** | **0.88** |
| | | **Carolina First**<br>**2003 N. Oak Street**<br>**Myrtle Beach, SC  29577**<br>**Acct #1203** | **H** | **0.00** |
| | | **Conway National Bank**<br>**1353 21st Avenue N**<br>**Myrtle Beach, SC  29577**<br>**Acct #13706** | **H** | **0.00** |
| | | **Banco Popular**<br>**2317 Ponce De Leon Boulevard**<br>**Coral Gables, FL  33134**<br>**Checking Account**<br>**Acct #1799** | **H** | **9.97** |
| | | **Mercantil Commerce Bank**<br>**12496 N W 25th Street**<br>**Miami, FL  33182** | **H** | **374.09** |
| | | **Interbank Espanol**<br>**Avenida Ricardo Palma #278**<br>**Miraflores Lima Peru**<br>**Acct #3427** | **H** | **200.00** |
| | | **Amalgamated Bank**<br>**275 7th Avenue**<br>**New York, NY  10001**<br>**Acct #4398** | **H** | **500.00** |
| | | **Chase**<br>**2 South Biscayne Boulevard**<br>**Miami, FL**<br>**Acct #5185** | **H** | **190.29** |

Sub-Total >         **1,539.10**
(Total of this page)

Sheet __4__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __Harold H Pavilack_____,     Case No.    __10-6503-JW_____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HSBC Bank<br>307 Grand Street<br>New York, NY  10002<br>Acct #5262 | H | 200.00 |
| | | Bank of North GA<br>P. O. Box 1407<br>Alphretta, GA  30009<br>Acct #5744 | H | 200.00 |
| | | Bank Atlantic<br>18999 Biscayne Boulevard<br>Miami, FL  33180<br>Acct #5775 | H | 735.54 |
| | | Trans Atlantic Bank<br>48 East Flagler Street<br>Miami, FL  33131<br>Acct #5811 | H | 89.93 |
| | | M&T Bank-Internet Bank<br>P. O. Box 767<br>Buffalo, NY  14240-0767<br>Acct #5909 | H | 40.00 |
| | | Guaranty Bond Bank<br>809 West Dickenson Boulevard<br>Stockton, TX  79735<br>Acct #6694 | H | 50.00 |
| | | BB&T Bank<br>2619 Oak Street<br>Myrtle Beach, SC  29577<br>Acct #7185 | H | 49.87 |
| | | BB&T Bank<br>2619 Oak Street<br>Myrtle Beach, SC  29577<br>Acct #7452 | H | 2.32 |
| | | Washington Mutual Bank<br>10 Handover Square<br>New York, NY  10005<br>Acct #8342 | H | 88.00 |
| | | BB&T Bank<br>2619 Oak Street<br>Myrtle Beach, SC  29577<br>Acct #8581 | H | 50.00 |

Sub-Total >      1,505.66
(Total of this page)

Sheet  __5__  of  __9__  continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Harold H Pavilack**
_____ ,    Case No.    **10-6503-JW**
Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Citibank**<br>**100 Citibank Drive**<br>**San Antonio, TX  78245**<br>**Acct #8635** | **H** | **500.00** |
| | | **Sovereign Bank**<br>**P. O. Box 12646**<br>**Reading, PA  19612**<br>**Acct #9702** | **H** | **25.02** |
| | | **Banco Espanol**<br>**999 Brickell Avenue**<br>**Miami, FL  33131**<br>**Acct #0116** | **H** | **192.42** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **household goods, linens and furnishings** | **J** | **12,000.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **books, pictures and collectibles** | **J** | **1,000.00** |
| 6. Wearing apparel. | | **clothes** | **H** | **2,500.00** |
| 7. Furs and jewelry. | | **misc. watches** | **H** | **50.00** |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Beretta 12 Ga Semi-auto shotgun (150) and .38 Sepcial pistol (150)** | **H** | **300.00** |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Sub-Total >    **16,567.44**
(Total of this page)

Sheet   **6**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Exhibit B-13 attached. All amended entries are indicated by bold print.** | H | 261,891.35 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **EE US Savings Bond** | H | 100.00 |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **2004 Income Tax Refund** | J | 8,066.00 |
| | | **2006 Income Tax Refund** | J | 209,050.00 |
| | | **2008 Income Tax Refund** | J | 177,843.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Law suit against Shaul and Meir Levy filed in Horry County Court of Common Pleas** | H | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Sub-Total >      656,950.35
(Total of this page)

Sheet  **7**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __Harold H Pavilack_____,    Case No.    __10-6503-JW_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 GMC Savana G3500 | H | 4,875.00 |
| | | 1997 Isuzu NPR Box truck | H | 7,500.00 |
| | | 2005 Ford E350 | H | 8,775.00 |
| | | 2001 Lexus LX 470 | H | 21,800.00 |
| | | 2002 Ford Ranger | H | 4,800.00 |
| | | 1990 Bentley | H | 14,000.00 |
| | | 1990 Bentley | H | 14,000.00 |
| | | 1987 Bentley | H | 14,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Home PC | H | 199.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | 3 dogs and 6 cats (no monetary value) | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >        89,949.00
(Total of this page)

Sheet __8__ of __9__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **Harold H Pavilack** _____ ,        Case No.   **10-6503-JW** _____

Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > (Total of this page) | **0.00** |
|---|---|---|
|  | Total > | **2,046,773.49** |

Sheet  __9__  of  __9__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

| Description and Location of Property | Value of Property |
|---|---|
| 4,000 Shares of Stock in Crescent Bank | 120,000.00 |
| 10,000 Shares of Stock South Atlantic Bank | 50,000.00 |
| 10,000 Shares of Stock in Coastal Carolina Bank | 50,000.00 |
| 691 Shares of Stock in Pavilack Realty of Wheeling West Virginia | 40,000.00 |
| 1,000 Shares of Stock in Atlantic Bank and Trust | 8,750.00 |
| 1,000 Shares of Stock in Vitsa Bank | 8,750.00 |
| 1,000 Shares of Stock in Horry  County State Bank | 8,750.00 |
| 1,000 Shares of Stock in Touchmark Bank | 8,750.00 |
| 100 Shares of Stock in Wells Fargo and Co. | 2,355.00 |
| 100 Shares of Stock in BB&T Corp | 2,212.00 |
| 100 Shares of Stock in First Financial Holdings Inc | 904.00 |
| 100 Shares of Stock in Regions Financial Group | 643.00 |
| 100 Shares of Stock in First Reliance Bancshares Inc | 330.00 |
| 100 Shares of Stock in Synobus Financial Corp | 206.00 |
| 500 Shares of Stock in South Financial Group | 141.35 |
| 100 Shares of Stock in Waccamaw Bankshares Inc | 100.00 |
| 57,500 Shares of Stock in BIFS Technology Corp | 0.00 |

| Name of Entity | EIN | Owner | Interest passing through to Debtor | Value |
|---|---|---|---|---|
| Harry Pavilack & Associates, PA | 57-1051394 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Law Firm, LLC (was Harry Pavilack & Assoc.) | 27-1941846 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Industries, Inc. | 57-1029970 | Harry Pavilack | 100.00% | Unknown |
| Pavil Corporation | 57-0716018 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Mills Corp | 26-2447178 | Harold and P, LLC | 100.00% | Unknown |
| Charlotte Management Corp. (NC Home State) | 56-1194091 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Insurance Agency, Inc. | 20-0418922 | Harry Pavilack | 100.00% | Unknown |
| Tradewinds Insurance Group, LLC (was Pavilack Insurance) | 27-2059302 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Finance Corporation | 56-2407560 | Imperial Holdings, LLC | 100.00% | Unknown |
| Myrtle Beach Abstract And Title Agency, Inc. | 57-0621811 | Harry Pavilack | 100.00% | Unknown |
| Myrtle Beach Abstract, LLC (was MB Abstract & TItle) | 27-2243171 | Harry Pavilack | 100.00% | Unknown |
| USA Enterprises of Myrtle Beach, LLC | 26-1504446 | Harry Pavilack | 100.00% | Unknown |
| HGT, LLC | 20-5548738 | Harry Pavilack | 100.00% | Unknown |
| DTP, LLC (GA Home State) | 20-8490292 | Harry Pavilack | 100.00% | Unknown |
| Harold, LLC | 20-4647924 | Peru Global, LLC | 100.00% | Unknown |
| Pavilack Mortgage Corporation | 20-0358993 | Peru Global, LLC | 100.00% | Unknown |
| Pavilack Realty and Rental Corporation | 57-0656368 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Realty, LLC (was Pavilack Realty & Rental) | 27-1941730 | Harry Pavilack | 100.00% | Unknown |
| Harold and P, LLC | 26-1797625 | Peru Global, LLC | 100.00% | Unknown |
| Pavilack Realty Company (WV Home State) | 55-0490230 | Imperial Holdings, LLC | 100.00% | Unknown |
| Pavellan, LLC | 20-4571442 | Harry Pavilack | 100.00% | Unknown |
| Pavilack's Luxury Cars, Inc | 20-1250701 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Carpet Corp. | 27-0711186 | Harry Pavilack | 100.00% | Unknown |
| Pavilack Companies, LLC | 20-5622786 | Harry Pavilack | 100.00% | Unknown |
| Pavilack.com, LLC | 27-3921090 | Harry Pavilack | 100.00% | Unknown |
| Distressed Real Estate, LLC | 27-1638866 | Harry Pavilack | 100.00% | Unknown |
| Georgia Luxury LLC (GA Home State) | 27-3181899 | Harry Pavilack | 100.00% | Unknown |
| Pier View Hotel, LLC | 26-1767136 | Harry Pavilack | 100.00% | Unknown |
| Wellington Ventures, LLC | 27-1928102 | Harry Pavilack | 100.00% | Unknown |
| Grayson, LLC | 27-2356846 | Harry Pavilack | 100.00% | Unknown |
| Sharon, LLC | 27-1971741 | Harry Pavilack | 100.00% | Unknown |
| Peru Global, LLC | 27-1787639 | Harry Pavilack | 100.00% | Unknown |
| Imperial Holdings, LLC | 27-1787585 | Harry Pavilack | 100.00% | Unknown |
| Distressed Properties, LP | 27-1638972 | Harry Pavilack | 100.00% | Unknown |
| Harolddotcom, LLC | 20-4720393 | Imperial Holdings, LLC | 75.00% | Unknown |
| | | Seacoast Investments, Inc. | | Unknown |
| Pier View Resorts Development, LLC | 20-3654460 | Harry Pavilack | 70.00% | Unknown |
| Pavell, LLC | 20-3199856 | Peru Global, LLC | 58.33% | Unknown |
| | | Le Grande, LLC | | Unknown |
| | | Seacoast Investments, Inc. | | Unknown |
| Boulevard Conversions, Inc. | 57-1076943 | St. John's Resort, LLC | 50.00% | Unknown |
| Boulevard Development, LLC | 58-2366859 | St. John's Resort, LLC | 50.00% | Unknown |
| Mariner's Dream, LLC | 20-1983849 | Harry Pavilack | 50.00% | Unknown |
| LeGrande LLC | 20-3028504 | Imperial Holdings, LLC | 50.00% | Unknown |
| St. John's Resort, LLC | 20-4072353 | Harry Pavilack | 50.00% | Unknown |
| Verandas By The Sea, LLC | 20-4462870 | Harry Pavilack | 50.00% | Unknown |
| HPW Co, Inc. | 57-0539090 | Harry Pavilack | 50.00% | Unknown |
| Pav-Thorn, Inc. | 57-0527098 | Harry Pavilack | 50.00% | Unknown |
| Seacoast Investments, Inc. | 57-0508714 | Harry Pavilack | 50.00% | Unknown |
| Betty Leigh Corporation | 27-0705576 | Harry Pavilack | 50.00% | Unknown |
| Coquina Harbor Resort, LLC | 20-2720537 | Harry Pavilack | 50.00% | Unknown |
| I20-Exit 123, LLC | 20-1997449 | Peru Global, LLC | 37.50% | Unknown |
| Cape Fear Builders, LLC | 20-2519622 | Imperial Holdings, LLC | 35.72% | Unknown |
| | | Seacoast Investment, Inc. | | Unknown |
| Harry/Paul Pavilack & Dino Ptrs | 57-0808920 | DTP LLC | 33.33% | Unknown |
| Camp Swamp Partners, LLC | 20-2642835 | Harry Pavilack | 33.33% | Unknown |
| CCU Apartments, LLC | 20-5422772 | Harry Pavilack | 33.33% | Unknown |
| Myrtle Grove Gun Club, LLC | 06-1744344 | Harry Pavilack | 33.33% | Unknown |
| Myrtle Grove Plantation, LLC | 20-0658206 | Harry Pavilack | 33.33% | Unknown |
| West Bear Grass Estates, LLC | 26-1513991 | Harry Pavilack | 25.00% | Unknown |
| Greentree Investments, Inc. | 57-0570179 | Imperial Holdings, LLC | 20.00% | Unknown |
| Mill Bay Wetland Mitigation Bank, LLC | 20-5132423 | Harry Pavilack | 20.00% | Unknown |
| Universal Concepts Corporation | 20-2672440 | Harry Pavilack | 14.40% | Unknown |

Exhibit B 13

| Pink House Square Enterprises, LLC | 26-1242737 | Peru Global, LLC | 10.00% | Unknown |
|---|---|---|---|---|



**Vehicle Pricing & Information**
NADAguides.com

9/30/2010

**1997 GMC G3500-1 Ton-V8**
Extended Savana 155"

# NADAguides.com Price Report

|  | Rough Trade-In | Average Trade-In | Clean Trade-In | Clean Retail |
|---|---|---|---|---|
| **Base Price** | $1,400 | $2,200 | $2,850 | $4,875 |
| **Mileage:** 156,351 miles | N/A | N/A | N/A | N/A |
| **Options** | | | | |
| Power Seat | $50 | $50 | $50 | $75 |
| Aluminum/Alloy Wheels | $50 | $50 | $50 | $75 |
| 6 Cyl. Gas Engine | -$150 | -$150 | -$150 | -$150 |
| **TOTAL PRICE** | **$1,350** | **$2,150** | **$2,800** | **$4,875\*** |

**Rough Trade-In: $1,350**
Rough Trade-In values reflect a vehicle in rough condition. This means a vehicle with significant mechanical defects requiring repairs in order to restore reasonable running condition. Paint, body and wheel surfaces have considerable damage to their finish, which may include dull or faded (oxidized) paint, small to medium size dents, frame damage, rust or obvious signs of previous repairs. Interior reflects above average wear with inoperable equipment, damaged or missing trim and heavily soiled /permanent imperfections on the headliner, carpet and upholstery. Vehicle may have a branded title and un-true mileage. Vehicle will need substantial reconditioning and repair to be made ready for resale. Some existing issues may be difficult to restore. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Average Trade-In: $2,150**
Average Trade-In values reflect a vehicle in average condition. This means a vehicle that is mechanically sound, but may require some repairs/servicing to pass all necessary inspections. Paint, body and wheel surfaces have moderate imperfections and an average finish and shine which can be improved with restorative repair. Interior reflects some soiling and wear in relation to vehicle age with all equipment operable or requiring minimal effort to make operable. Vehicle has a clean title history. Vehicle will need a fair degree of reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Trade-In: $2,800**
Clean Trade-In values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheel surfaces have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Vehicle will need minimal reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Retail: $4,875**
Clean Retail values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition. Note: Vehicles with low mileage that are in exceptionally good condition and/or include a manufacturer certification can be worth a significantly higher value than the Clean Retail price shown.

The consumer values on NADAguides.com are based on the Consumer Edition of the NADA Official Used Car Guide® and should not be utilized for industry purposes. The consumer values may vary from the NADA Official Used Car Guide® values presented to you by insurance companies, banks, credit unions, government agencies and car dealers due to vehicle condition, regional market differences and frequency of updates.

ADVERTISEMENT



©Copyright 2010 NADAguides.com. All Rights Reserved.
©NADASC 2010. All Rights Reserved.

EXHIBIT B-25

# Commercial Truck Trader

www.commercialtrucktrader.com™

## 1997 ISUZU NPR

Ad Listing ID: 97025726
Stock Number:

## $7,499.00

### SELLER INFORMATION

**Shumate Truck Center**
4820 N. Dale Mabry Hwy.
Tampa, FL 33614

- Toll Free: (888) 718-6601
- http://www.shumatetruckcenter.com

Our 49th Year Over 300 Trucks and Vans in Stock, Deal Direct with the Owners,We Have Easy Commercial Financing and Also Offer Short Term In House Financing . Prices do not include, Tax,Tag,Title,or Dealer Filing Fee. We will not be responsible for any typographical / photographic errors.



### VEHICLE DETAILS

**Year:** 1997
**Make:** ISUZU
**Model:** NPR
**Location:** Tampa, FL
**Type:** CLASS 2 (GVW 6001 - 10000)
**Mileage:** 168,000

### SELLER DESCRIPTION

1997 ISUZU NPR, 14'Box Truck,Diesel,Auto/od, A/c

Printed on Oct-01-2010
Courtesy CommercialTruckTrader.com™



Listed in category:   eBay Motors > Other Vehicles & Trailers > Commercial Trucks > Van / Box Trucks > Box Trucks / Cube Vans

Item: 170528438417

# 1997 Isuzu NPR
1997 ISUZU NPR Box Truck



petrowizky ( 8 )

| | |
|---|---|
| Ended: | Aug 22, 2010 17:03:58 PDT |
| Price: | **US $7,995.00** |
| Item Location: | LA, CA, United States |
| Coverage: | This vehicle is eligible for up to $50,000 in Vehicle Purchase Protection. (Not eligible for eBay Buyer Protection) |

## Shipping

If your vehicle is near you, just make arrangements with the seller to pick it up. If it's further away, you can either fly or drive to the car's location, or you can hire a shipping service to get it delivered to your door. The seller may have additional options available, so check their description for more information.

## Important Information From This Seller
**Sells to:** United States

Buyer is responsible for vehicle pickup or shipping.

## Payment

To ensure a smooth transaction, be sure to review all of your options for payment and financing carefully before purchasing this vehicle. Review the seller's payment instructions carefully. If you have any questions, be sure to ask the seller before bidding or sending your payment.

| Seller's payment instructions |
|---|
| See Item Description for details |

| Deposit via PayPal |
|---|
| **US $1,000.00** within 24 hours of auction close. |



| Payment methods accepted |
|---|
| • Cashier's Check (certified from US or Canadian bank) or money order |

**Full payment**

Required within 3 days of auction close.

## Financing

Find out more about your options for financing this vehicle. Connect with third-party financing companies that offer competitive rates and helpful services to complete your purchase. Also, be sure to check the seller's description for more options.

| | |
|---|---|
| Title: | 1997 ISUZU NPR Box Truck |
| Mileage: | 77,000 miles |
| Location: | LA, CA |

### Vehicle Information

| | |
|---|---|
| VIN: | -- |
| Vehicle title: | Clear |
| Condition: | Used |

### Features

| | | | | | |
|---|---|---|---|---|---|
| Type: | Van - box, cube | Engine make: | -- | Transmission type: | Automatic |
| Class: | | Engine horsepower: | -- | Transmission speeds: | 4 Speed |
| Fuel type: | Gas | Suspension type: | -- | Tire size: | -- |
| Number of axles: | -- | | | | |

## Seller's description

1997 Isuzu NPR commercial TRUCK with 14.5ft box. Only 77000 miles. Automatic transmission. Full size automatic lift gate. 8 cylinder gas engine. Has a dent on the left top corner of the box. New Bosch battery. Just past inspection. Recent tune up. Registration up to date.
You welcome to ask any questions before you buy.
Serious bidders only please.

**Questions and answers about this item**

No questions or answers have been posted about this item.

## Listing images






Interested in buying this vehicle? Use this checklist to help you make a safe and successful purchase.

## Before you buy

☐ **Read the vehicle description -- carefully!**

Read the seller's description carefully and contact the seller with questions before you go to examine the vehicle. Look for the "Ask seller a question" link at the top of the listing.

☐ **Review the seller's feedback**

EXHIBIT B-25





**Husky International**

13123 48th AVE S
Seattle, WA 98168

✉ Email Dealership
http://www.huskyinternational.com

### 1997 Isuzu NPR - $9,875 - Contact Dealer

| | |
|---|---|
| Condition | Used |
| VIN Number | V7001265 |
| Stock Number | 2100401SE |
| Price | $9,875 |
| Year | 1997 |
| Mileage | 80,063 |
| Make | Isuzu |
| Model | NPR |
| Engine Make | Isuzu |
| Engine Model | Diesel |



**Notes**
Nice 97 Isuzu NPR. 12k GVW Diesel, Automatic, Low Miles
80,063. 12' Van 1600# Rail lift. Come down and test drive you
wont be disappointed.



**Vehicle Pricing & Information**
NADAguides.com

## 2005 Ford Econoline Cargo Van

Super Duty Ext. Cargo Van

⊗ Close Window

9/30/2010

# NADAguides.com Price Report

|  | Rough Trade-In | Average Trade-In | Clean Trade-In | Clean Retail |
|---|---|---|---|---|
| **Base Price** | $5,850 | $7,075 | $8,075 | $10,900 |
| **Mileage:** 150,000 miles | -$2,475 | -$2,475 | -$2,475 | -$2,475 |
| **Options:** |  |  |  |  |
| Rear Air Conditioning | $150 | $150 | $150 | $175 |
| Towing/Camper Pkg | $150 | $150 | $150 | $175 |
| **TOTAL PRICE** | **$3,675** | **$4,900** | **$5,900** | **$8,775** |

## Standard Equipment

### Standard Equipment Details

**Engine Specifications**
Type: Gas V8
Size: 5.4L/330
Horsepower: 255 @ 4500 RPM
Torque: 350 @ 2500 RPM
Max Towing Capacity: 5000
Max Payload: 6118

**Drive Train**
Drive Train: Rear Wheel Drive
Transmission: 4 speed Automatic w/OD

**Safety**
Air Bag-Driver-Front
Air Bag-Passenger-Front
Alarm System
Brakes-ABS-4 Wheel
Brakes-Type-4 Wheel DISC
Headlights-Daytime Running lights

**Comfort & Convenience**
Air Cond-Front
Air Cond-Rear
Cruise Control
Keyless Entry
Locks-Pwr
Mirrors-Pwr Driver
Mirrors-Pwr Passenger
Rear Seat Heat Ducts
Seat Trim-Cloth
Seat Trim-Vinyl
Seat-Lumbar-Driver
Seat-Pwr-Driver

Seats-Front Bucket
Steering Wheel-Adjustable
Steering-Pwr
Windows-Pwr

**Music & Entertainment**
Audio-AM/FM Stereo
Audio-Cassette Player
Audio-CD Player

**Interior**
Auxiliary Pwr Outlet
Floor Mats-Front

**Exterior**
Door-Passenger 3rd
Running Boards
Trailer Hitch Receiver
Windows-Deep Tinted

**Tires**
Front Tire Size: LT245/75R16E
Rear Tire Size: LT245/75R16E

**Wheels**
Front Wheel Material: Steel
Rear Wheel Material: Steel

Back to top

**Rough Trade-In: $3,675**
Rough Trade-In values reflect a vehicle in rough condition. This means a vehicle with significant mechanical defects requiring repairs in order to restore reasonable running condition. Paint, body and wheel surfaces have considerable damage to their finish, which may include dull or faded (oxidized) paint, small to medium size dents, frame damage, rust or obvious signs of previous repairs. Interior reflects above average wear with inoperable equipment, damaged or missing trim and heavily soiled /permanent imperfections on the headliner, carpet and upholstery. Vehicle may have a branded title and un-true mileage. Vehicle will need substantial reconditioning and repair to be made ready for resale. Some existing issues may be difficult to restore. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Average Trade-In: $4,900**
Average Trade-In values reflect a vehicle in average condition. This means a vehicle that is mechanically sound, but may require some repairs/servicing to pass all necessary inspections. Paint, body and wheel surfaces have moderate imperfections and an average finish and shine which can be improved with restorative repair. Interior reflects some soiling and wear in relation to vehicle age with all equipment operable or requiring minimal effort to make operable. Vehicle has a clean title history. Vehicle will need a fair degree of reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Trade-In: $5,900**
Clean Trade-In values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Vehicle will need minimal reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Retail: $8,775**
Clean Retail values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition. Note: Vehicles with low mileage that are in exceptionally good condition and/or include a manufacturer certification can be worth a significantly higher value than the Clean Retail price shown.



**Vehicle Pricing & Information**
NADAguides.com

9/30/2010

**1990 Bentley Turbo R**
4 Door Sedan (Saloon)

# NADAguides.com Price Report

| | Original MSRP | Low Retail | Average Retail Value | High Retail |
|---|---|---|---|---|
| **Base Price** | $167,400 | $35,700 | $42,500 | $55,500 |
| **TOTAL PRICE** | | **$35,700** | **$42,500** | **$55,500** |

**Low Retail Value**
This vehicle would be in mechanically functional condition, needing only minor reconditioning. The exterior paint, trim, and interior would show normal wear, needing only minor reconditioning. May also be a deteriorated restoration or a very poor amateur restoration. Most usable "as-is".

Some of the vehicles in this publication could be considered "Daily Drivers" and are not valued as a classic vehicle. When determining a value for a daily driver, it is recommended that the subscriber use the low retail value.

**Note:** This value does not represent a "parts car".

**Average Retail Value**
This vehicle would be in good condition overall. It could be an older restoration or a well-maintained original vehicle. Completely operable. The exterior paint, trim, and mechanics are presentable and serviceable inside and out. A "20-footer".

**High Retail Value**
This vehicle would be in excellent condition overall. It could be a completely restored or an extremely well maintained original vehicle showing very minimal wear. The exterior paint, trim, and mechanics are not in need of reconditioning. The interior would be in excellent condition. Note: This value does **not** represent a "100 Point" or "# 1" vehicle *.

* "100 Point" or "# 1" vehicle is not driven. It would generally be in a museum or transported in an enclosed trailer to concourse judging and car shows. This type of car would be stored in a climate-regulated facility.

ADVERTISEMENT



©Copyright 2010 NADAguides.com. All Rights Reserved.



**Vehicle Pricing & Information**
NADAguides.com

**2001 Lexus LX 470**

Utility 4D

☑ Close Window

9/30/2010

# NADAguides.com Price Report

|  | Rough Trade-In | Average Trade-In | Clean Trade-In | Clean Retail |
|---|---|---|---|---|
| **Base Price** | $11,400 | $13,850 | $15,925 | $19,650 |
| **Mileage:** 90,000 miles | $2,150 | $2,150 | $2,150 | $2,150 |
| **Options:** | | | | |
| **TOTAL PRICE** | **$13,550** | **$16,000** | **$18,075** | **$21,800** |

## Standard Equipment

### Standard Equipment Details

**Engine Specifications**
Type: Gas V8
Size: 4.7L/284.6
Horsepower: 230 @ 4800 RPM
Torque: 320 @ 3400 RPM

**Drive Train**
Drive Train: Four Wheel Drive
Transmission: 4 speed Automatic w/OD, Electronic

**Safety**
Air Bag-Driver-Front
Air Bag-Passenger-Front
Alarm System
Brakes-ABS-4 Wheel
Brakes-Type-4 Wheel DISC
Engine Immobilizer/Vehicle Anti-Theft System
Headlights-Auto-Off
Headlights-Auto-On
Headlights-Daytime Running lights
Traction Control

**Comfort & Convenience**
Air Cond-Auto Climate Control
Air Cond-Front
Air Cond-Rear
Cruise Control
Keyless Entry
Locks-Pwr
Mirrors-Electrochromic Rearview
Mirrors-Pwr Driver
Mirrors-Pwr Passenger
Mirrors-Vanity-Driver
Mirrors-Vanity-Driver Illuminated
Mirrors-Vanity-Passenger
Mirrors-Vanity-Passenger Illuminated

EXHIBIT B-25

10/21/2010   11:12   8434489158     PAVILACK LAW OFFICE     PAGE 13/20

Navigation System
Reading Lamps-Front
Rear Seat Heat Ducts
Seat Trim-Leather
Seat-Heated Driver
Seat-Heated Passenger
Seat-Pwr-Driver
Seat-Pwr-Passenger
Seats-Front Bucket
Steering Wheel-Adjustable
Steering-Pwr
Suspension-Active Suspension System
Telephone-Prewire
Universal Garage Door Opener
Windows-Pwr

**Music & Entertainment**
Audio-AM/FM Stereo
Audio-Cassette Player
Audio-CD Changer
Audio-CD Player
Audio-Upgrade Sound System

**Interior**
Auxiliary Pwr Outlet
Floor Mats-Front
Floor Mats-Rear
Seat-Additional Rear

**Exterior**
Defogger-Rear Window
Fog Lamps-Front
Luggage Rack/Roof Rack
Mirrors-Heated Driver
Mirrors-Heated Exterior
Mirrors-Heated Passenger
Roof-Generic-Sun/Moon
Roof-Sun-Pwr Tilt/Sliding
Roof-Sun-Shield
Running Boards
Trailer Hitch Receiver
Windows-Deep Tinted
Wipers-Intermittent
Wipers-Variable Speed Intermittent

**Tires**
Front Tire Size: P275/70HR16
Rear Tire Size: P275/70HR16

**Wheels**
Front Wheel Material: Aluminum
Rear Wheel Material: Aluminum

Back to top

**Rough Trade-In: $13,550**
Rough Trade-In values reflect a vehicle in rough condition. This means a vehicle with significant mechanical defects requiring repairs in order to restore reasonable running condition. Paint, body and wheel surfaces have considerable damage to their finish, which may include dull or faded (oxidized) paint, small to medium size dents, frame damage, rust or obvious signs of previous repairs. Interior reflects above average wear with inoperable equipment, damaged or missing trim and heavily soiled /permanent imperfections on the headliner, carpet and upholstery. Vehicle may have a branded title and un-true mileage. Vehicle will need substantial reconditioning and repair to be made ready for resale. Some existing issues may be difficult to restore. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

10/21/2010  11:12    8434489158    PAVILLACK LAW OFFICE    PAGE 14/20

**Average Trade-In: $16,000**

Average Trade-In values reflect a vehicle in average condition. This means a vehicle that is mechanically sound, but may require some repairs/servicing to pass all necessary inspections. Paint, body and wheel surfaces have moderate imperfections and an average finish and shine which can be improved with restorative repair. Interior reflects some soiling and wear in relation to vehicle age with all equipment operable or requiring minimal effort to make operable. Vehicle has a clean title history. Vehicle will need a fair degree of reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Trade-In: $18,075**

Clean Trade-In values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment operable or requiring minimal effort to make operable. Vehicle has a clean title history. Vehicle will need minimal reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Retail: $21,800**

Clean Retail values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition. Note: Vehicles with low mileage that are in exceptionally good condition and/or include a manufacturer certification can be worth a significantly higher value than the Clean Retail price shown.

The consumer values on NADAguides.com are based on the Consumer Edition of the NADA Official Used Car Guide® and should not be utilized for industry purposes. The consumer values may vary from the NADA Official Used Car Guide® values presented to you by insurance companies, banks, credit unions, government agencies and car dealers due to vehicle condition, regional market differences and frequency of updates.

ADVERTISEMENT

Check out new car prices & info

GET STARTED ►

• reviews
• pictures
• pricing
• compare



© Copyright 2010 NADAGuides.com. All Rights Reserved.



**Vehicle Pricing & Information**
NADAguides.com

**2002 Ford Ranger**

Styleside

☒ Close Window

9/30/2010

# NADAguides.com Price Report

| | Rough Trade-In | Average Trade-In | Clean Trade-In | Clean Retail |
|---|---|---|---|---|
| **Base Price** | $2,250 | $3,080 | $3,700 | $5,925 |
| **Mileage:** 163,780 miles | -$625 | -$625 | -$625 | -$625 |
| **Options:** | | | | |
| W/out Auto. Trans. | -$300 | -$300 | -$300 | -$300 |
| 4 Cyl. Engine | -$200 | -$200 | -$200 | -$200 |
| **TOTAL PRICE** | **$1,125** | **$1,925** | **$2,575** | **$4,800** |

## Standard Equipment

### Standard Equipment Details

**Engine Specifications**
Type: Gas I4
Size: 2.3L/138
Horsepower: 135 @ 5050 RPM
Torque: 153 @ 3750 RPM
Max Towing Capacity: 2000
Max Payload: 1432

**Drive Train**
Drive Train: Rear Wheel Drive
Transmission: 5 speed Manual

**Safety**
Air Bag-Driver-Front
Air Bag-Passenger Switch (On/Off)
Air Bag-Passenger-Front
Brakes-ABS-4 Wheel
Brakes-Type-Front Disc/Rear Drum
Engine Immobilizer/Vehicle Anti-Theft System

**Comfort & Convenience**
Air Cond-Front
Cruise Control
Seat Trim-Cloth
Seat Trim-Vinyl
Seats-Front Bench-Split
Steering Wheel-Adjustable
Steering-Pwr

**Music & Entertainment**
Audio-AM/FM Stereo
Audio-CD Player

EXHIBIT B-25

**Interior**
Auxiliary Pwr Outlet

**Exterior**
Window-Sliding Rear
Wipers-Intermittent
Wipers-Variable Speed Intermittent

**Tires**
Front Tire Size: P225/70R15
Rear Tire Size: P225/70R15

**Wheels**
Front Wheel Material: Steel
Rear Wheel Material: Steel

Back to top

**Rough Trade-In: $1,125**
Rough Trade-In values reflect a vehicle in rough condition. This means a vehicle with significant mechanical defects requiring repairs in order to restore reasonable running condition. Paint, body and wheel surfaces have considerable damage to their finish, which may include dull or faded (oxidized) paint, small to medium size dents, frame damage, rust or obvious signs of previous repairs. Interior reflects above average wear with inoperable equipment, damaged or missing trim and heavily soiled /permanent imperfections on the headliner, carpet and upholstery. Vehicle may have a branded title and un-true mileage. Vehicle will need substantial reconditioning and repair to be made ready for resale. Some existing issues may be difficult to restore. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Average Trade-In: $1,925**
Average Trade-In values reflect a vehicle in average condition. This means a vehicle that is mechanically sound, but may require some repairs/servicing to pass all necessary inspections. Paint, body and wheel surfaces have moderate imperfections and an average finish and shine which can be improved with restorative repair. Interior reflects some soiling and wear in relation to vehicle age with all equipment operable or requiring minimal effort to make operable. Vehicle has a clean title history. Vehicle will need a fair degree of reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Trade-In: $2,575**
Clean Trade-In values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Vehicle will need minimal reconditioning to be made ready for resale. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition.

**Clean Retail: $4,800**
Clean Retail values reflect a vehicle in clean condition. This means a vehicle with no mechanical defects and passes all necessary inspections with ease. Paint, body and wheels have minor surface scratching with a high gloss finish and shine. Interior reflects minimal soiling and wear with all equipment in complete working order. Vehicle has a clean title history. Because individual vehicle condition varies greatly, users of NADAguides.com may need to make independent adjustments for actual vehicle condition. Note: Vehicles with low mileage that are in exceptionally good condition and/or include a manufacturer certification can be worth a significantly higher value than the Clean Retail price shown.

The consumer values on NADAguides.com are based on the Consumer Edition of the NADA Official Used Car Guide® and should not be utilized for industry purposes. The consumer values may vary from the NADA Official Used Car Guide® values presented to you by insurance companies, banks, credit unions, government agencies and car dealers due to vehicle condition, regional market differences and frequency of updates.

ADVERTISEMENT



**Check out new car prices & info**

GET STARTED »

- reviews
- pictures
- pricing
- compare



EXHIBIT B-25



**Vehicle Pricing & Information**
NADAguides.com                                                    9/30/2010

**1987 Bentley Eight**
4 Door Sedan (Saloon)

# NADAguides.com Price Report

| | Original MSRP | Low Retail | Average Retail Value | High Retail |
|---|---|---|---|---|
| **Base Price** | $89,900 | $26,800 | $31,700 | $42,100 |
| **TOTAL PRICE** | | **$26,800** | **$31,700** | **$42,100** |

**Low Retail Value**
This vehicle would be in mechanically functional condition, needing only minor reconditioning. The exterior paint, trim, and interior would show normal wear, needing only minor reconditioning. May also be a deteriorated restoration or a very poor amateur restoration. Most usable "as-is".

Some of the vehicles in this publication could be considered "Daily Drivers" and are not valued as a classic vehicle. When determining a value for a daily driver, it is recommended that the subscriber use the low retail value.

**Note:** This value does not represent a "parts car".

**Average Retail Value**
This vehicle would be in good condition overall. It could be an older restoration or a well-maintained original vehicle. Completely operable. The exterior paint, trim, and mechanics are presentable and serviceable inside and out. A "20-footer".

**High Retail Value**
This vehicle would be in excellent condition overall. It could be a completely restored or an extremely well maintained original vehicle showing very minimal wear. The exterior paint, trim, and mechanics are not in need of reconditioning. The interior would be in excellent condition. **Note:** This value does **not** represent a "100 Point" or "# 1" vehicle *.

* "100 Point" or "# 1" vehicle is not driven. It would generally be in a museum or transported in an enclosed trailer to concourse judging and car shows. This type of car would be stored in a climate-regulated facility.



ADVERTISEMENT

©Copyright 2010 NADAguides.com. All Rights Reserved.

PAVILACK LAW OFFICE    8434489158    11:12    10/21/2010    PAGE    18/20

B6C (Official Form 6C) (4/10)

.

In re    **Harold H Pavilack**                                                      ,    Case No.    **10-6503-JW**

                                                   Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT - AMENDED

Debtor claims the exemptions to which debtor is entitled under:            ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                           $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                             *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Cash on Hand** | | | |
| **Cash on hand as of October 21, 2010 was $358.** | **S.C. Code Ann. § 15-41-30(A)(5)** | **5,350.00** | **1,245,962.00** |
| **$50,000 of cash was provided as retainers for** | **S.C. Code Ann. § 15-41-30(A)(7)** | **5,350.00** | |
| **the McCarthy Law Firm and $25,000 of cash was** | | | |
| **provided to Ouzts Ouzts & Varn as retainers for** | | | |
| **services.  Another  $1,170,604 was deposited in** | | | |
| **the Debtor's DIP account post-petition.** | | | |
| | | | |
| **Household Goods and Furnishings** | | | |
| **household goods, linens and furnishings** | **S.C. Code Ann. § 15-41-30(A)(3)** | **4,275.00** | **12,000.00** |
| | | | |
| **Furs and Jewelry** | | | |
| **misc. watches** | **S.C. Code Ann. § 15-41-30(A)(4)** | **50.00** | **50.00** |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2001 Lexus LX 470** | **S.C. Code Ann. § 15-41-30(A)(2)** | **5,350.00** | **21,800.00** |
| | | | |
| **Office Equipment, Furnishings and Supplies** | | | |
| **Home PC** | **S.C. Code Ann. § 15-41-30(A)(6)** | **199.00** | **199.00** |

|  | Total: | **20,574.00** | **1,280,011.00** |

  **0**    continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    **Harold H Pavilack**                                                Case No.    __10-6503-JW__
                                                    ,
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **39750070**<br><br>**Aurora Loan Services**<br>**P.O. Box 1706**<br>**Scottsbluff, SC 69363-1706** | X | | J | 1/16/2007<br><br>**Mortgage**<br><br>**House and Lot @ 3800 Waterford Dr., Myrtle Beach, SC** | | | | | |
| | | | | Value $            **1,000,000.00** | | | | 2,000,000.00 | 1,000,000.00 |
| Account No.<br><br>**Carolina First**<br>**2003 N Oak Street**<br>**Myrtle Beach, SC 29577** | | | - | **Certificate of Deposit** | | | | | |
| | | | | Value $            **3,000.00** | | | | 3,000.00 | 0.00 |
| Account No. **78755925**<br><br>**Conway National Bank**<br>**P.O. Box 320**<br>**Conway, SC 29528** | | | - | 4/8/2008<br><br>**4000 shares of stock in Crescent Bank** | | | | | |
| | | | | Value $            **120,000.00** | | | | 31,324.00 | 0.00 |
| Account No.<br><br>**Conway National Bank**<br>**P.O. Box 320**<br>**Conway, SC 29528** | | | - | **1000 shares of Vista Bank, 1000 shares of Horry County State Bank, 1000 shares of Touchmark Bank, 1000 shares of Atlantic Bank and Trust** | | | | | |
| | | | | Value $            **35,000.00** | | | | 36,050.00 | 1,050.00 |

____**2**____ continuation sheets attached

| Subtotal | 2,070,374.00 | 1,001,050.00 |
|---|---|---|
| (Total of this page) | | |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Harold H Pavilack**                                                                    ,    Case No.    **10-6503-JW**
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **131004423** | | | | 12/1/2007 | | | | | |
| **Crescent Bank** **P.O. Box 3050** **Myrtle Beach, SC 29578** | | - | | **1990 Rol Bentley, 1990 Bentley and 1987 Bentley** | | | | | |
| | | | | Value $            **42,000.00** | | | | **34,232.00** | **0.00** |
| Account No. **149002388** | | | | 9/28/2007 | | | | | |
| **Crescent Bank** **P.O. Box 3050** **Myrtle Beach, SC 29578** | | - | | **2nd mortgage on 3800 Waterford Dr., Myrtle Beach, SC** | | | | | |
| | | | | Value $         **1,000,000.00** | | | | **800,000.00** | **800,000.00** |
| Account No. **10073392** | | | | 5/10/2006 | | | | | |
| **Horry County State Bank** **P.O. Box 218** **Loris, SC 29569** | | - | | **Lot 111 Convington Lakes, Myrtle Beach, SC** | | | | | |
| | | | | Value $            **45,000.00** | | | | **90,000.00** | **45,000.00** |
| Account No. **6049** | | | | 11/10/2008 | | | | | |
| **Met Bank** **99 Park Ave. 4th Floor** **NYC, NY 10016** | | X | J | **Condo located @ 345 E. 81st St. Apt 19A, NYC, NY** | | | | | |
| | | | | Value $           **500,000.00** | | | | **280,063.33** | **0.00** |
| Account No. **6812** | | | | 2/25/2009 | | | | | |
| **Palmetto Heritage** **4375 Hwy 17 Bypass** **Murrells Inlet, SC 29576** | | - | | **10,000 shares of Coastal Carolina Bran.** | | | | | |
| | | | | Value $            **50,000.00** | | | | **75,175.00** | **25,175.00** |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **1,279,470.33** | **870,175.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Harold H Pavilack**                                                                                 ,  Case No.  **10-6503-JW**
                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **7054** | | | | | 4/15/2009 | | | | | |
| **Palmetto Heritage** **4375 Hwy 17 Bypass** **Murrells Inlet, SC 29576** | | - | | | **10,000 shares of Coastal Carolina Bran.** | | | | | |
| | | | | | Value $          **50,000.00** | | | | 50,175.00 | 50,175.00 |
| Account No. 2062100010200 | | | | | 8/24/2007 | | | | | |
| **RBC Centura** **P.O. Box 869** **Buffalo, NY 14210-0869** | X | J | | | **House and Lot @ 6708 N. Ocean Blvd., Myrtle Beach, SC** | | | | | |
| | | | | | Value $        **1,000,000.00** | | | | 1,800,000.00 | 800,000.00 |
| Account No. | | | | | 2/01/10 | | | | | |
| **Shaul and Meier Levy** **355 E 72nd Street** **New York, NY 10021** | | - | | | **Confession of Judgment secured by all real property located in Horry County, SC** | | | X | | |
| | | | | | Value $        **1,045,000.00** | | | | 2,500,000.00 | 1,455,000.00 |
| Account No. **14030-95-00** | | | | | 9/25/2009 | | | | | |
| **Tidelands Bank** **1312 Professional Dr.** **Myrtle Beach, SC 29577** | | - | | | **10,000 shares of South Atlantic Bank** | | | | | |
| | | | | | Value $          **50,000.00** | | | | 72,500.00 | 22,500.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,422,675.00 | 2,327,675.00 |
| Total (Report on Summary of Schedules) | 7,772,519.33 | 4,198,900.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re   **Harold H Pavilack**                                                                     ,   Case No.   __10-6503-JW__
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Harold H Pavilack**                                         ,          Case No.    **10-6503-JW**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Georgia Department of Revenue Attn: Bankrtuptcy Dept P.O. Box 161108 Atlanta, GA 30321** | | - | **2010** <br><br> **Withholdings for Pavilack Industries** | | | | <br><br><br><br>**251.70** | **0.00** <br><br><br><br>**251.70** |
| Account No. <br><br> **Horry County Tax Office P.O. Box 1828 Conway, SC 29528** | | - | **2009** <br><br> **Property taxes for 6708 Ocean Blvd., Myrtle Beach, SC** | | | | <br><br><br><br>**8,410.74** | **0.00** <br><br><br><br>**8,410.74** |
| Account No. 541532768 <br><br> **Internal Revenue Service Centralized Insolvency Operation PO Box 21126 Philadelphia, PA 19114-0326** | X | - | **Tax years of 2005, 2006, 2008 and 2009** | | | X | <br><br><br><br>**Unknown** | **Unknown** <br><br><br><br>**0.00** |
| Account No. <br><br> **Internal Revenue Service Centralized Insolvency Operation PO Box 21126 Philadelphia, PA 19114-0326** | | - | **2010** <br><br> **Withholdings for Pavilack Industries** | | | | <br><br><br><br>**7,674.48** | **0.00** <br><br><br><br>**7,674.48** |
| Account No. <br><br> **Internal Revenue Service Centralized Insolvency Operation PO Box 21126 Philadelphia, PA 19114-0326** | | - | **2010** <br><br> **Withholdings for Pavilack Mortgage** | | | | <br><br><br><br>**1,760.20** | **0.00** <br><br><br><br>**1,760.20** |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**
**18,097.12**          **18,097.12**

B6E (Official Form 6E) (4/10) - Cont.

In re    **Harold H Pavilack**                                                              ,        Case No.    **10-6503-JW**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2010 | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operation PO Box 21126 Philadelphia, PA 19114-0326** | - | | **Withholdings for HP and Associates** | | | | | 0.00 | |
| | | | | | | | 25,829.18 | | 25,829.18 |
| Account No. | | | 2010 | | | | | | |
| **South Carolina Dept of Revenue Attn Ronald Urban PO Box 12265 Columbia, SC 29211** | - | | **Withholdings for Pavilack Mortgage** | | | | | 0.00 | |
| | | | | | | | 366.52 | | 366.52 |
| Account No. | | | 2010 | | | | | | |
| **South Carolina Dept of Revenue Attn Ronald Urban PO Box 12265 Columbia, SC 29211** | - | | **Withholdings for Harry Pavilack and Associates** | | | | | 0.00 | |
| | | | | | | | 5,537.07 | | 5,537.07 |
| Account No. | | | 2010 | | | | | | |
| **South Carolina Dept of Revenue Attn Ronald Urban PO Box 12265 Columbia, SC 29211** | - | | **Withholdings for Pavilack Industries** | | | | | 0.00 | |
| | | | | | | | 1,413.19 | | 1,413.19 |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 33,145.96 | 33,145.96 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 51,243.08 | 51,243.08 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

| In re | **Harold H Pavilack** | , | Case No. | **10-6503-JW** |
|---|---|---|---|---|
| | Debtor | | | |

CONG = CORPORATE OBLIGATIONS NOT GUARANTEED / PG = PERSONAL GUARANTY

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

CONG = CORPORATE OBLIGATIONS NOT GUARANTEED / PG = PERSONAL GUARANTY

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **4102**<br><br>ADT Security Services, Inc<br>P.O. Box 371967<br>Pittsburgh, PA 15250-7967 | | | | | CONG - Pavilack Mills | | | X | **61.31** |
| Account No. **9036**<br><br>ADT Security Services, Inc<br>P.O. Box 371967<br>Pittsburgh, PA 15250-7967 | | | | | CONG - Pavil Corporation | | | X | **560.88** |
| Account No.<br><br>Advantage Forms<br>217 Pickens St.<br>Columbia, SC 29250 | X | | | | PG Pavilack Law Firm LLC (Balance on Account) | | | X | **321.56** |
| Account No.<br><br>All Star Pest Control<br>5896 Rosewood Dr.<br>Myrtle Beach, SC 29588 | | | | | Services Rendered | | | | **125.00** |
| **115** continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | **1,068.75** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          S/N:44132-100802   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx9137** | | | | | **PG Pavilack Mills Corp.(Balance on Account)** | | | | |
| **Allied Interstate** P.O. Box 1954 Southgate, MI 48195-0954 | X | | | | | X | | | 1,210.34 |
| Account No. **x-x1001** | | | | | **PG Pavilack Realty&Rental(Credit Card Debt)** | | | | |
| **American Express** P.O. Box 981535 El Paso, TX 79998-1535 | X | | | | | X | | | 1,671.04 |
| Account No. **x-x1002** | | | | | **PG Pavilack Realty&Rental(Credit Card Debt)** | | | | |
| **American Express** P.O. Box 981535 El Paso, TX 79998-1535 | X | | | | | X | | | 597.65 |
| Account No. **x-x1002** | | | | | **Credit Card Debt** | | | | |
| **American Express Bank** P.O. Box 650448 Dallas, TX 75265-0448 | | | | | | | | | 852.70 |
| Account No. **x-x2002** | | | | | **Credit Card Debt** | | | | |
| **American Express Bank** P.O. Box 650448 Dallas, TX 75265-0448 | | | | | | | | | 3,530.71 |

Sheet no. __1__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,862.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                        ,    Case No.    **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x-x1003**<br><br>**American Express Bank**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | | Credit Card Debt | | | | 543.60 |
| Account No. **x-x1007**<br><br>**American Express Bank**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | | Credit Card Debt | | | | 427.87 |
| Account No. **x-x2004**<br><br>**American Express Bank**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | | Credit Card Debt | | | | 14.95 |
| Account No. **x-x1003**<br><br>**American Express Bank**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | | Credit Card Debt | | | | 1,008.87 |
| Account No.<br><br>**American Lawyers Quarterly**<br>**853 Westpoint Pkwy. Ste. 710**<br>**Cleveland, OH 44145-1532** | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | Unknown |

Sheet no. __2__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,995.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,          Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx0886**<br><br>**Anderson Brothers**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | | | 8/19/2008<br>**PG  Charlotte Management(LOC)** | X | | | **101,100.00** |
| Account No. **xxxxx0860**<br><br>**Anderson Brothers**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | | | 8/14/2008<br>**PG  Charlotte Management(2393 Hwy. 90)** | X | | | **568,768.00** |
| Account No.<br><br>**Anderson Brothers**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | | | 8/14/2008<br>**PG  Charlotte Management(116-118 S. Main St.Marion)** | X | | | **Unknown** |
| Account No.<br><br>**Anderson Brothers**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | | | 8/14/2008<br>**PG  Charlotte Management(123 S. Main St.Marion)** | X | | | **Unknown** |
| Account No.<br><br>**Anderson Brothers**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | | | 8/14/2008<br>**PG  Charlotte Management(106 N. Main St. Marion)** | X | | | **Unknown** |

Sheet no. __3__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**669,868.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,            Case No.    **10-6503-JW**
                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8/14/2008 | | | | |
| Anderson Brothers P.O. Box 187 Loris, SC 29569 | X | | | PG  Charlotte Management(Main St. Loris SC) | X | | | Unknown |
| Account No. | | | | 8/14/2008 | | | | |
| Anderson Brothers P.O. Box 187 Loris, SC 29569 | X | | | PG  Charlotte Management(202 N. Main St.Marion) | X | | | Unknown |
| Account No. | | | | 8/14/2008 | | | | |
| Anderson Brothers P.O. Box 187 Loris, SC 29569 | X | | | PG  Charlotte Management(Mullins Property) | X | | | Unknown |
| Account No. xxxxx2700 | | | | PG Myrtle Beach Abstract & Title(Hwy. 701 S. 3 Parcels) | | | | |
| Anderson Brothers P.O. Box 187 Loris, SC 29569 | X | | | | X | | | 136,486.00 |
| Account No. | | | | CONG - Sharon LLC (Commercial) | | | | |
| Anderson Brothers P.O. Box 187 Loris, SC 29569 | X | | | | | | X | 20,000.00 |

Sheet no. __4__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 156,486.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,      Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxx8160<br><br>**Anderson Brothers Bank**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | - | **PG for Pavilack Industries** | X | | | 59,765.00 |
| Account No. 5592<br><br>**Applied Business Services, Inc.**<br>**617 Soundside Rd.**<br>**Edenton, NC 27932** | | | **Collecting for Progress Energy Carolinas, Inc. - Personal** | | | | 307.22 |
| Account No.<br><br>**Archie Lee**<br>**c/o Anita Floyd**<br>**P.O. Box 1482**<br>**Conway, SC 29528** | X | | **PG Pavil Corporation(N. US 501 Bypass Steamplant)** | X | | | 65,000.00 |
| Account No.<br><br>**Arthur E. Ferdinand Tax Commissioner**<br>**P.O. Box 105052**<br>**Atlanta, GA 30348** | | | **CONG - Peru Global (Property Taxes 3040 Peachtree Rd.)** | | | X | 5.00 |
| Account No.<br><br>**Arthur E. Ferdinand Tax Commissioner**<br>**P.O. Box 105052**<br>**Atlanta, GA 30348** | | | **CONG - Charlotte Management (Property Taxes)** | | | X | 5,060.14 |

Sheet no. _5_ of _115_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        130,137.36

B6F (Official Form 6F) (12/07) - Cont.

In re     **Harold H Pavilack**                                                ,          Case No. _____**10-6503-JW**_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | CONG - Pavilack Industries (Property Taxes) | | | | |
| **Arthur E. Ferdinand Tax Commissioner** P.O. Box 105052 **Atlanta, GA 30348** | | | | | | | | X | |
| | | | | | | | | | 707,259.49 |
| Account No. **6427** | | | | | | | | | |
| **AT&T** P.O. Box 8212 **Aurora, IL 60572-8212** | | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **3191** | | | | | CONG - Pavilack Mills Corp | | | | |
| **AT&T** P.O. Box 105262 **Atlanta, GA 30348-5262** | | | | | | | | X | |
| | | | | | | | | | 158.28 |
| Account No. **xxxx0236** | | | | | LOC | | | | |
| **Atlantic Bank & Trust** P.O. Box 187 **Loris, SC 29569** | | - | | | | | | | |
| | | | | | | | | | 100,000.00 |
| Account No. **unknown** | | | | | 2/14/2008 PG Pavilack Industries (323 Anderson) | | | | |
| **Atlantic Bank & Trust** P.O. Box 187 **Loris, SC 29569** | X | - | | | | X | | | |
| | | | | | | | | | 1,293,145.76 |

Sheet no. __**6**___ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,100,563.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                           ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0126** <br><br> **Atlantic Bank & Trust** <br> **P.O. Box 187** <br> **Loris, SC 29569** | X | - | **2/14/2008** <br> **PG Pavilack Industries (1001 Ashby Grove)** | | X | | **1,196,328.16** |
| Account No. <br><br> **Atlantic Bank & Trust** <br> **P.O. Box 187** <br> **Loris, SC 29569** | X | - | **2/14/2008** <br> **PG Pavilack Industries (107 Burbank Dr.)** | | X | | **Unknown** |
| Account No. <br><br> **Atlantic Bank & Trust** <br> **P.O. Box 187** <br> **Loris, SC 29569** | X | - | **2/14/2008** <br> **PG Pavilack Industries (1297 Douglas)** | | X | | **Unknown** |
| Account No. <br><br> **Atlantic Bank & Trust** <br> **P.O. Box 187** <br> **Loris, SC 29569** | X | - | **2/14/2008** <br> **PG Pavilack Industries (838 Drummond)** | | X | | **Unknown** |
| Account No. <br><br> **Atlantic Bank & Trust** <br> **P.O. Box 187** <br> **Loris, SC 29569** | X | - | **10/17/2007** <br> **PG Pavilack Industries (839 Drummond )** | | X | | **Unknown** |

Sheet no. _**7**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,196,328.16**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | PG Pavilack Industries (1590 Ezra Church) | X | | | Unknown |
| Account No.  **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | 3/6/2008 PG Pavilack Industries (540 Joseph E.Lowery) | X | | | Unknown |
| Account No.  **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | 3/6/2008 PG Pavilack Industries (77 Joseph E. Lowery) | X | | | Unknown |
| Account No.  **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | 3/6/2008 PG Pavilack Industries (588 JP Brawley) | X | | | Unknown |
| Account No.  **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | 3/6/2008 PG Pavilack Industries (599 JP Brawley) | X | | | Unknown |

Sheet no. __8__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                    ,    Case No.   **10-6503-JW**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/6/2008 PG Pavilack Industries (1111 Martin Luther) | | | | |
| **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 2/14/2008 PG Pavilack Industries (1954 Maywood) | | | | |
| **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 3/22/2007 PG Pavilack Industries (486 Oliver St) | | | | |
| **Atlantic Bank & Trust P.O. Box 187 Loris, SC 29569** | X | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | PG Pavilack Industries (850 Joseph E. Boone) | | | | |
| **Atlantic Bank & Trust P.O Box 187 Loris, SC 29569** | X | - | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | 3/6/2008 PG Pavilack Industries (824 Thurmond St.) | | | | |
| **Atlantic Bank & Trust P.O Box 187 Loris, SC 29569** | X | - | | | | X | | |
| | | | | | | | | **Unknown** |

Sheet no. __9__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Atlantic Bank & Trust**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | - | **2/14/2008**<br>**PG Pavilack Industries (887 Thurmond St.)** | X | | | **Unknown** |
| Account No.<br><br>**Atlantic Bank & Trust**<br>**P. O. Box 187**<br>**Loris, SC 29569** | X | - | **3/6/2008**<br>**PG Pavilack Industries (402 Westchester)** | X | | | **Unknown** |
| Account No.<br><br>**Atlantic Bank & Trust**<br>**P.O. Box 187**<br>**Loris, SC 29569** | X | - | **1/19/2007**<br>**PG Pavilack Industries (117 Joseph E.Lowery)** | X | | | **442,936.71** |
| Account No.<br><br>**Automated Collection Control**<br>**P.O. Box 105**<br>**Pine Brook, NJ 08058-0105** | X | | **PG Pavilack Law Firm LLC (Balance on Account)** | X | | | **49.00** |
| Account No. **xxxx xxxx xxxx 5466**<br><br>**Bank of America**<br>**P.O. Box 15184**<br>**Wilmington, DE 19850-5184** | X | | **PG Harry Pavilack & Associates (Credit Card Debt)** | X | | | **5,663.37** |

Sheet no. __10__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **448,649.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                  ,    Case No.    __10-6503-JW__
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx xxxx xxxx 6917** | | | | **PG Pavil Corporation(Credit Card Debt)** | | | | |
| Bank of America P.O. Box 15184 Wilmington, DE 19850-5184 | X | | | | X | | | |
| | | | | | | | | 3,389.02 |
| Account No. **xxxx xxxx xxxx 3632** | | | | **PG Pavil Corporation(Credit Card Debt)** | | | | |
| Bank of America P.O. Box 15184 Wilmington, DE 19850-5184 | X | | | | X | | | |
| | | | | | | | | 3.05 |
| Account No. | | | | **CONG - HGT LLC** | | | | |
| Bay View Resort 504 N. Ocean Blvd Myrtle Beach, SC 29577 | | | | | | | X | |
| | | | | | | | | 1,000.00 |
| Account No. **xxxxxxxxx-0001** | | | | 3/31/2010 LOC | | | | |
| BB&T P.O. Box 580340 Charlotte, NC 28258 | - | | | | | | | |
| | | | | | | | | 60,196.87 |
| Account No. **unknown** | | | | 8/26/1994 **PG Sharon LLC(Lot 171819202121 bl 2 Wings)** | | | | |
| BB&T P.O. Box 580340 Charlotte, NC 28258 | X | | | | X | | | |
| | | | | | | | | 1,700,000.00 |

Sheet no. __11__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,764,588.94**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack** , Case No. **10-6503-JW**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **unknown** <br><br> **BB&T** <br> **P.O. Box 580340** <br> **Charlotte, NC 28258** | X | | | | PG Sharon LLC(Lot A 2.55 acre Lot B .81 Wings) | X | | | 200,000.00 |
| Account No. **xxxx xxxx xxxx 1487** <br><br> **BB&T** <br> **P.O. Box 580435** <br> **Charlotte, NC 08258-0435** | | | | | Credit Card Debt | | | | 6,795.30 |
| Account No. **xxxx xxxx xxxx 6934** <br><br> **BB&T** <br> **P.O. Box 580435** <br> **Charlotte, NC 28258-0435** | | | | | Credit Card Debt | | | | 1,732.58 |
| Account No. **xxxxxx0153** <br><br> **BB&T** <br> **P.O. Box 580007** <br> **Charlotte, NC 28258-0007** | X | | | | PG Harold and P LLC (Balance on account) | X | | | 140.00 |
| Account No. **xxxx xxxx xxxx 0467** <br><br> **BB&T** <br> **P.O. Box 200** <br> **Wilson, NC 27894-0200** | X | | | | PG Harry Pavilack & Associates (Credit Card Debt) | X | | | 450.73 |

Sheet no. __12__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

209,118.61

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                          ,                Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxxx xxxx xxxx 0459** <br><br> **BB&T** <br> **P.O. Box 200** <br> **Wilson, NC 27894-0200** | X | | | **PG Harry Pavilack & Associates (Credit Card Debt)** | X | | | **34,449.49** |
| Account No. **8184** <br><br> **Beach First** <br> **1550 Oak Street** <br> **Myrtle Beach, SC 29577** | X | | | **6/2/2006** <br> **PG  Charlotte Management(37th Ave. N. Unit 106)** | X | | | **132,254.43** |
| Account No. <br><br> **Beach First** <br> **1550 Oak Street** <br> **Myrtle Beach, SC 29577** | X | | | **6/2/2006** <br> **PG  Charlotte Management(37th Ave. N. Unit 206)** | X | | | **Unknown** |
| Account No. **8185** <br><br> **Beach First** <br> **1550 Oak Street** <br> **Myrtle Beach, SC 29577** | X | | | **6/27/2006** <br> **PG  Charlotte Management(37th Ave. N. Unit 207)** | X | | | **81,076.00** |
| Account No. **9315** <br><br> **Beach First** <br> **1550 Oak Street** <br> **Myrtle Beach, SC 29577** | X | | | **5/9/2007** <br> **PG Charlotte Management (44 Tuscany Lot)** | X | | | **365,606.00** |

Sheet no. __**13**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**613,385.92**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                ,          Case No.    **10-6503-JW**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9732**<br><br>**Beach First<br>1550 Oak Street<br>Myrtle Beach, SC 29577** | X | | 4/2/2008<br>**PG Camp Swamp Partners(90 Acres next to Myrtle Grove)** | | X | | 990,000.00 |
| Account No.<br><br>**Beach First<br>1550 Oak Street<br>Myrtle Beach, SC 29577** | X | | **PG Myrtle Grove Plantation (LOC)** | | X | | 50,000.00 |
| Account No. **8619**<br><br>**Beach First<br>1550 Oak Street<br>Myrtle Beach, SC 29577** | X | | **PG Mariners Dream LLC (Unit 5602 Marina Inn)** | | X | | 686,467.00 |
| Account No. **6046**<br><br>**Beach First Bank<br>1550 Oak Street<br>Myrtle Beach, SC 29577** | X - | | 6/23/2005<br>**PG for HP & Associates (LOC)** | | X | | 75,276.37 |
| Account No. **6864**<br><br>**Beach First Bank<br>1550 Oak Street<br>Myrtle Beach, SC 29577** | X - | | 6/23/2005<br>**PG for HP & Associates (LOC)** | | X | | 50,541.42 |

Sheet no. __14__ of __115__ sheets attached to Schedule of                                    Subtotal         | 1,852,284.79
Creditors Holding Unsecured Nonpriority Claims                                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Brian Bonsignoure**<br>**8 West Oxford St.**<br>**Valhalla, NY 10595** | X | | | **PG Pavilack Finance Corp. (Confession of Judgment)** | X | | | 15,000.00 |
| Account No.<br><br>**Brian Bonsignoure**<br>**8 West Oxford St.**<br>**Valhalla, NY 10595** | X | | | **1/8/2007**<br>**PG LeGrande LLC (Confession of Judgment )** | X | | | 12,500.00 |
| Account No.<br><br>**Briarwood Owners Association**<br>**c/o Chicora Association Mgmt. P.O.**<br>**Box 1**<br>**Atlanta, GA 30348** | | | | **Charlotte Management - assumed to be CONG (977 Briarwood HOA dues)** | | | X | 315.00 |
| Account No. **xxxxC001**<br><br>**Brunswick County Tax Administration**<br>**P.O. Box 269**<br>**Boliva, NC 28422** | | | | **CONG - Pavilack Industries, Inc. (200 x 300 Lot Bolivia NC)** | | | X | 128.22 |
| Account No.<br><br>**C & C Tire Company, Inc.**<br>**P.O. Box 56**<br>**Kershaw, SC 29067** | | | | **Balance on account** | | | | 303.38 |

Sheet no. __15__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,246.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                          ,   Case No.   **10-6503-JW**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Cagney's Old Place Restaurant** <br>**P.O. Box 7070** <br>**Myrtle Beach, SC 29572** | | | Balance on account | | | | 80,000.00 |
| Account No. **6722** <br><br>**Capital One Bank** <br>**P.O. Box 85167** <br>**Richmond, VA 23285-5167** | | | Credit Card Debt | | | | 5,828.77 |
| Account No. **xxxx xxxx xxxx 6722** <br><br>**Capital One Bank** <br>**P.O. Box 85167** <br>**Richmond, VA 23285-5167** | X | | PG Pavilack Realty&Rental(Credit Card Debt) | X | | | 5,907.53 |
| Account No. **xxx8901** <br><br>**Carolina Bank** <br>**P.O. Box 9190** <br>**North Myrtle Beach, SC 29577** | | - | LOC | | | | 150,000.00 |
| Account No. **5120999941** <br><br>**Carolina First** <br>**2003 N. Oak St.** <br>**Myrtle Beach, SC 29577** | X | - | 2/24/2009 <br>PG Pavil Corp. (Square/Atlantic Beach and 3rd mtg) | X | | | 1,401,352.00 |

Sheet no. __16__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,643,088.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxx0927** | | | | PG Pavilack Insurance Agency (LOC) | | | | |
| **Carolina First 2003 N. Oak St. Myrtle Beach, SC 29577** | X | | | | X | | | 100,000.00 |
| Account No. **xxxxxx1786** | | | | 11/18/2005 PG Pierview Resort Development LLC (Pierview Development) 1st | | | | |
| **Carolina First 2003 N. Oak St. Myrtle Beach, SC 29577** | X | | | | X | | | 600,000.00 |
| Account No. **xxxxxx3089** | | | | LOC | | | | |
| **Carolina First Bank 2003 N. Oak St. Myrtle Beach, SC 29577** | - | | | | | | | 7,006.19 |
| Account No. **xxxxxx4889** | | | | 2/24/2009 LOC | | | | |
| **Carolina First Bank 2003 N. Oak St. Myrtle Beach, SC 29577** | - | | | | | | | 250,000.00 |
| Account No. **xxxxxx2931** | | | | PG for HP & Associates (LOC) | | | | |
| **Carolina First Bank 2003 N. Oak St. Myrtle Beach, SC 29577** | X - | | | | X | | | 56,019.61 |

Sheet no. __17__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,013,025.80**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                   ,        Case No.    **10-6503-JW**
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx2571** | | | PG Pavil Corporation (Note/CD-$78K) | | | | |
| Carolina First Bank 2003 N. Oak St. Myrtle Beach, SC 29577 | X | - | | X | | | |
| | | | | | | | 89,646.25 |
| Account No. **xxxx xxxx xxxx 5171** | | | PG Harry Pavilack & Associates (Credit Card Debt) | | | | |
| Carolina First Bank P. O. Box 1029 Greenville, SC 29602-1029 | X | | | X | | | |
| | | | | | | | 1,384.46 |
| Account No. **1203** | | | | | | | |
| Carolina First Bank 2003 N. Oak Street Myrtle Beach, SC 29577 | | - | | | | | |
| | | | | | | | 45.00 |
| Account No. **xx8553** | | | LOC | | | | |
| Carolina Trust Fed CU P.O. Box 780004 Myrtle Beach, SC 29578 | | - | | | | | |
| | | | | | | | 50,000.00 |
| Account No. **xx8836** | | | PG Pavil Corporation (LOC) | | | | |
| Carolina Trust Fed CU P.O. Box 780004 Myrtle Beach, SC 29578 | X | - | | X | | | |
| | | | | | | | 50,000.00 |

Sheet no. __18__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

191,075.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,        Case No.    **10-6503-JW**
                                     Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8836** <br><br> **Carolina Trust Federal Credit Union** <br> **P. O. Box 780004** <br> **Myrtle Beach, SC** | | - | | | | | 215.35 |
| Account No. <br><br> **Carter Architecture Inc.** <br> **1310 Azalea Court Ste K** <br> **Myrtle Beach, SC 29577-5724** | | | Services Rendered | | | | 4,694.45 |
| Account No. <br><br> **Carter Architectures Inc.** <br> **1310 Azalea Court Ste. K** <br> **Myrtle Beach, SC 29577-5724** | X | | PG Verandas By The Sea(Balance on Account) | X | | | 151,025.29 |
| Account No. <br><br> **Cedar Glenn Condominium Association** <br> **671 NE 195th St.** <br> **Miami, FL 33179** | | | CONG - Imperial Holdings (71 NE 195th St. #118E Miami HOA dues) holds property | | | X | 392.17 |
| Account No. **xxxx xxxx xxxx 2786** <br><br> **Chase** <br> **P.O. Box 15298** <br> **Wilmington, DE 19850-5298** | | | Credit Card Debt | | | | 21.50 |

Sheet no. **19** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

156,348.76

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx xxxx xxxx 9177** | | | | | PG Pavilack Industries Inc.(Credit Card Debt) | | | | |
| Chase P.O. Box 15298 Wilmington, DE 19850-5298 | X | | | | | X | | | 1,436.04 |
| Account No. **xx8553** | | | | | 10/23/2009 PG Peru Global (671 195th St. Unit 118E Cedar Glenn) | | | | |
| City National Bank of FL 25 W. Flagler St. Miami, FL 33130 | X | | | | | X | | | 28,513.00 |
| Account No. | | | | | CONG - Pavilack Mills Corp. | | | | |
| City of Decatur 2nd Floor Civic Center 1 Gary K. Anderson Plaza DECATUR, IL 62523 | - | | | | | | | X | 32.12 |
| Account No. **xxxxxx400 1** | | | | | CONG - Pavilack Industries, Inc. (Balance on account) | | | | |
| City of Myrtle Beach P.O. Box 2468 Myrtle Beach, SC 29578-2468 | | | | | | | | X | 70.16 |
| Account No. | | | | | CONG - Pavilack Industries, LLC | | | | |
| City of Myrtle Beach P. O. Box 2468 Myrtle Beach, SC 29578-2468 | - | | | | | | | X | 151.22 |

Sheet no. __20__ of __115__ sheets attached to Schedule of                    Subtotal                    30,202.54
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                          ,          Case No.    **10-6503-JW**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Myrtle Beach<br>P. O. Box 2468<br>Myrtle Beach, SC 29578-2468** | | - | **CONG - Pavilack Industries, Inc.** | | | X | 69.81 |
| Account No.<br><br>**City of Myrtle Beach<br>P. O. Box 2468<br>Myrtle Beach, SC 29578-2468** | | - | **CONG - Pavil Corp.** | | | X | 111.86 |
| Account No.<br><br>**City of Myrtle Beach<br>P. O. Box 2468<br>Myrtle Beach, SC 29578-2468** | | - | **CONG - Pavil Corp.** | | | X | 225.19 |
| Account No. **NA**<br><br>**Coastal Car. Ntl Bank<br>2305 N. Oak St.<br>Myrtle Beach, SC 29577** | | - | **7/1/2009<br>60 acres of land Hwy 501 Steamplant Conway SC and 25% of lot on Hwy 9** | | | | 200,000.00 |
| Account No. **xxxxx0174**<br><br>**Coastal Carolina National Bank<br>2305 Oak St.<br>Myrtle Beach, SC 29577** | X | | **11/2/2009<br>PG Pavilack Mills Corp(504-506 6th Ave.(2ND))** | X | | | 37,547.00 |

Sheet no. __21__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

237,953.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                ,   Case No.   **10-6503-JW**
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Columbus County Treasurer**<br>**125 Washington St., Ste A**<br>**Whiteville, NC 28472** | | | **CONG - Charlotte Management Company (Property Taxes)** | | | X | <br><br><br>**1,071.73** |
| Account No.<br><br>**Commercial Legal Software, Inc.**<br>**170 Changebridge Rd.**<br>**Ste A4**<br>**Montville, NJ 07045** | | | **Balance on account** | | | X | <br><br><br><br>**Unknown** |
| Account No. **xxxx2077**<br><br>**Conway National Bank**<br>**1400 3rd Ave.**<br>**Conway, SC 29526** | X | | **PG Pavell LLC (Home Hwy. 90 and 1 Acre trans. To Scott Brandon)** | X | | | <br><br><br>**98,901.00** |
| Account No. **xxxx0325**<br><br>**Conway National Bank**<br>**1400 3rd Ave.**<br>**Conway, SC 29526** | | - | **LOC** | | | | <br><br><br>**17,250.00** |
| Account No. **xxxx4025**<br><br>**Conway National Bank**<br>**1400 3rd Ave.**<br>**Conway, SC 29526** | X | - | **PG for HP & Associates (Office Equipment and Trucks)** | X | | | <br><br><br>**208,000.00** |

Sheet no. __22__ of __115__ sheets attached to Schedule of          Subtotal          **325,222.73**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                          ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx7525** <br><br> **Conway National Bank** <br> **1400 3rd Ave.** <br> **Conway, SC 29526** | X | - | **PG for Pavilack Industries** | X | | | 45,359.72 |
| Account No. **xxxx3077** <br><br> **Conway National Bank** <br> **1400 3rd Ave.** <br> **Conway, SC 29526** | X | - | **10/26/2007** <br> **PG Pavilack Industries (Hwy 544 (office)Sandy** | X | | | 184,497.92 |
| Account No. **xxxx2977** <br><br> **Conway National Bank** <br> **1400 3rd Ave.** <br> **Conway, SC 29526** | X | - | **6/19/2007** <br> **PG Pavilack Industries (Lot BoliviaNC)** | X | | | 127,991.12 |
| Account No. **xxxx1077** <br><br> **Conway National Bank** <br> **1400 3rd Ave.** <br> **Conway, SC 29526** | X | - | **11/16/2005** <br> **PG Pavilack Industries (460 Robert Grissom)** | X | | | 140,909.10 |
| Account No. **xxxx4377** <br><br> **Conway National Bank** <br> **1400 3rd Ave.** <br> **Conway, SC 29526** | X | - | **8/17/2006** <br> **PG Pavilack Industries (title trans to K. Tallmadge Trailor on 905)** | X | | | 45,572.69 |

Sheet no. __23__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

544,330.55

B6F (Official Form 6F) (12/07) - Cont.

In re **Harold H Pavilack** _____,    Case No. **10-6503-JW** _____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx5677** <br><br> Conway National Bank <br> 1400 3rd Ave. <br> Conway, SC 29526 | X | | | 1/17/2006 <br> PG  Charlotte Management(511 38th Ave. N.) | X | | | 187,568.09 |
| Account No. **xxxx9177** <br><br> Conway National Bank <br> 1400 3rd Ave. <br> Conway, SC 29526 | X | | | 12/13/2006 <br> PG  Charlotte Management(404 16th Ave. S. Unit D) | X | | | 79,554.46 |
| Account No. **xxxx1377** <br><br> Conway National Bank <br> 1400 3rd Ave. <br> Conway, SC 29526 | X | | | 6/16/2006 <br> PG  Charlotte Management(Unit 4C Waccamaw Village) | X | | | **Unknown** |
| Account No. **xxxx1377** <br><br> Conway National Bank <br> 1400 3rd Ave. <br> Conway, SC 29526 | X | | | 6/16/2006 <br> PG  Charlotte Management(Unit 4B Waccamaw Village) | X | | | 126,970.00 |
| Account No. **xxxx3077** <br><br> Conway National Bank <br> 1400 3rd Ave. <br> Conway, SC 29526 | X | | | 9/19/2006 <br> PG  Charlotte Management(11-8 Shorewood) Trans title to K. Talmidge | X | | | 91,317.80 |

Sheet no. **24** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**485,410.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                              ,          Case No. ___**10-6503-JW**___
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxxx6025**<br><br>Conway National Bank<br>1400 3rd Ave.<br>Conway, SC 29526 | X | | | PG Pavilack Insurance Agency (LOC) | X | | | 30,050.00 |
| Account No. **xxxx8925**<br><br>Conway National Bank<br>1400 3rd Ave.<br>Conway, SC 29526 | X | | | PG Pavilack Insurance Agency | X | | | 22,521.00 |
| Account No. **xxxx6377**<br><br>Conway National Bank<br>1400 3rd Ave.<br>Conway, SC 29526 | X | | | 9/6/2007<br>PG Peru Global LLC (Lot 33 & 34 Conway 601 Ridge St.) | X | | | 53,288.24 |
| Account No. **xxxx3525**<br><br>Conway National Bank<br>1400 3rd Ave<br>Conway, SC 29526 | X | | | PG Pavilack Luxury Cars (Kia Van) | X | | | 11,500.00 |
| Account No. **x3706**<br><br>Conway National Bank<br>1353 21st Ave N<br>Mytle Beach, SC 29577 | - | | | | | | | 315.79 |

Sheet no. __**25**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**117,675.03**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                              ,          Case No.    **10-6503-JW**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | PG Pavilack Law Firm LLC(Services Rendered) | | | | |
| ConXit Technology Group 1319 17th Ave. St. Ste.A Myrtle Beach, SC 29577 | X | | | | | X | | |
| | | | | | | | | 297.50 |
| Account No. xxxx-3798 | | | | PG Pavilack Mortgage Corp.(Balance on Account) | | | | |
| CoreLogice Credco LLC 12395 First American Way Poway, CA 92064 | X | | | | | X | | |
| | | | | | | | | 341.50 |
| Account No. | | | | Lot 111 HOA dues | | | | |
| Covington Lake East HOA P.O. Box 739 Myrtle Beach, SC 29572 | | | | | | | | |
| | | | | | | | | 429.00 |
| Account No. xxxxx5108 | | | | LOC | | | | |
| Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578 | - | | | | | | | |
| | | | | | | | | 120,000.00 |
| Account No. xxxx0116 | | | | PG for Pavilack Industries | | | | |
| Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578 | X - | | | | | X | | |
| | | | | | | | | 99,840.00 |

Sheet no. __26__ of __115__ sheets attached to Schedule of                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)     | 220,908.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                          ,      Case No.   **10-6503-JW**
                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx591C** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | **2/27/2008** <br> **PG for Pavilack Industries (1490 Simpson Rd.)** | | X | | 15,346.00 |
| Account No. **xxxxxx593C** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | **3/17/2008** <br> **PG for Pavilack Industries (644 Jett St.)** | | X | | 10,656.78 |
| Account No. **xxxxxxx594C** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | **3/26/2009** <br> **PG for Pavilack Industries (100 Arcadia Cir.)** | | X | | 13,146.83 |
| Account No. **xxxxxxx615C** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | **2/29/2008** <br> **PG for Pavilack Industries (178 Scott St.)** | | X | | 9,432.93 |
| Account No. **xxxxxx4616** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | **2/29/2008** <br> **PG for Pavilack Industries (1429 Rome St.)** | | X | | 13,162.71 |

Sheet no. __27__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,745.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                          ,       Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxx4617** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | | **2/29/2008** <br> **PG for Pavilack Industries (927 Division St.)** | | X | | 14,797.19 |
| Account No. **xxxxxx4518** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | | **2/29/2008** <br> **PG Pavilack Industries (850 Proctor)** | | X | | 9,840.87 |
| Account No. **xxxxxx4519** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | | **2/29/2008** <br> **PG for Pavilack Industries (356 Oliver St.)** | | X | | 11,506.24 |
| Account No. **xxxxxx4520** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | | **2/29/2008** <br> **PG for Pavilack Industries (1615 Hasty Place)** | | X | | 12,328.33 |
| Account No. **xxxxxx4649** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | | **3/26/2009** <br> **PG for Pavilack Industries (525 Ashby St.)** | | X | | 12,735.89 |

Sheet no. __**28**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,208.52

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                    ,        Case No.   **10-6503-JW**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxx4660**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | 3/14/2008<br>**PG for Pavilack Industries (600 Thurmond St.)** | X | | | 28,895.88 |
| Account No. **xxxxxx4668**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | 3/26/2009<br>**PG for Pavilack Industries (127 Joseph E. Lowery)** | X | | | 51,186.92 |
| Account No. **xxxxxx4670**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | 3/26/2009<br>**PG for Pavilack Industries (1572 Mims St. SW)** | X | | | 19,814.27 |
| Account No. **xxxxxx4884**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | 6/4/2009<br>**PG for Pavilack Industries (547 Foundary St. NW)** | X | | | 41,284.94 |
| Account No. **xxxxxx4885**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | 6/10/2008<br>**PG for Pavilack Industries (570 Thurmond St. NW)** | X | | | 46,081.43 |

Sheet no. __**29**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    187,263.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxx4886**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | | 6/26/2008<br>**PG for Pavilack Industries (1302 Bernard St.)** | | X | | 19,016.97 |
| Account No. **xxxxx4887**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | | 6/4/2009<br>**PG for Pavilack Industries (147 Scott St. NW)** | | X | | 13,133.00 |
| Account No. **xxxxxx4890**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | | 6/4/2009<br>**PG for Pavilack Industries (258 Stafford St. NW)** | | X | | 13,133.36 |
| Account No. **xxxxxx4891**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | | 6/20/2008<br>**PG for Pavilack Industries (429 West Lake Ave. NW)** | | X | | 23,267.00 |
| Account No. **xxxxxx4892**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | | | 6/20/2008<br>**PG for Pavilack Industries (595 English Ave.)** | | X | | 17,631.25 |

Sheet no. __**30**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        86,181.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                ,    Case No.    **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx4895** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | 6/11/2008 <br> **PG for Pavilack Industries (446 Griffin St. NW)** | | X | | 19,697.65 |
| Account No. **xxxxxx4592** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | 3/26/2009 <br> **PG for Pavilack Industries (250-252 Joseph E. Lowery Atlanta)** | | X | | 16,360.23 |
| Account No. **xxxxxx4887** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | 6/6/2008 <br> **PG Pavilack Industries (861 Buetell St.)** | | X | | 19,771.84 |
| Account No. **xxxxx4880** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | 6/20/2008 <br> **PG Pavilack Industries (548 Cairo St. NW)** | | X | | 12,679.00 |
| Account No. **xxxxxx4047** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | - | 6/28/2007 <br> **PG Pavilack Industries (Lot 160 A Atlantic B)** | | X | | 897,500.00 |

Sheet no. __31__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

966,008.72

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                    ,  Case No.  **10-6503-JW**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx4047**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | **6/28/2009**<br>**PG Pavilack Industries (Lot 168 Atlantic Beach)** | | X | | Unknown |
| Account No. **unknown**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | **6/28/2009**<br>**PG Pavilack Industries (Lot 169 Atlantic B)** | | X | | Unknown |
| Account No.<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | **6/28/2009**<br>**PG Pavilack Industries (Lot 170 Atlantic B)** | | X | | Unknown |
| Account No. **xxxxx4047**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | - | **6/28/2009**<br>**PG Pavilack Industries (Lot 167 Atlantic B)** | | X | | Unknown |
| Account No. **xxxxx3829**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | **PG Pavilack Finance Corp. (PFC Loans)** | | X | | 269,505.85 |

Sheet no. **32** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  269,505.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                    ,        Case No.    **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **unknown**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | **PG Myrtle Beach Abstract & Title(LOC)** | X | | | 40,000.00 |
| Account No. **xxxxx4979**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | **PG Myrtle Beach Abstract & Title (609 4th Ave. N.) Title trans.to D. Angel** | X | | | 236,045.17 |
| Account No. **xxxxxx5574**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | 9/28/2009<br>**PG USA Enterprises(124 Cambridge Spartanburg SC)** | X | | | 59,104.35 |
| Account No.<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | 9/23/2009<br>**PG USA Enterprises(575 Farley Spartanburg SC )** | X | | | Unknown |
| Account No. **xxxxx8946**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | 9/23/2009<br>**PG USA Enterprises(441 Breeze Spartanburg SC)** | X | | | Unknown |

Sheet no. __33__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

335,149.52

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __Harold H Pavilack_____,    Case No. ___10-6503-JW____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx5962** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | | | **4/30/2009** <br> **PG USA Enterprises(311 W. Hilton Kershaw SC)** | | X | | **105,000.00** |
| Account No. <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | | | **2/24/2009** <br> **PG USA Enterprises(233 West 3rd. St. Kershaw SC)** | | X | | **Unknown** |
| Account No. <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | | | **11/10/2008** <br> **PG USA Enterprises(6516 N. Cleveland St. Kershaw SC)** | | X | | **Unknown** |
| Account No. **xxxxx4592** <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | | | **2/19/2009** <br> **PG USA Enterprises(A & B Ray St. Lancaster Cty.)** | | X | | **Unknown** |
| Account No. <br><br> **Crescent Bank** <br> **P.O. Box 3050** <br> **Myrtle Beach, SC 29578** | X | | | **10/13/2009** <br> **PG USA Enterprises(231 East 2nd. St. Kershaw SC)** | | X | | **Unknown** |

Sheet no. __34__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**105,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Harold H Pavilack**
                                                                    ,      Case No.    **10-6503-JW**
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx5574** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | | 4/23/2009 <br> **PG USA Enterprises(749 Fulton Ave. Spartanburg SC)** | | X | | **Unknown** |
| Account No. **xxxxx2953** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | | 3/24/2006 <br> **PG HGT LLC (Express Mart) 2nd** | | X | | **127,499.00** |
| Account No. **xxxxx4289** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | | **PG HGT LLC (Express Mart) 1st** | | X | | **278,587.64** |
| Account No. **xxxxx2017** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | | 2/10/2005 <br> **PG HGT LLC (616 C 36th Ave. N.)** | | X | | **66,866.65** |
| Account No. **xxxxxx5575** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | | 8/28/2009 <br> **PG Grayson LLC (7539 Petrea Ln. Charlotte NC)** | | X | | **31,472.20** |

Sheet no. __**35**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**504,425.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,        Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx5235** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | 1/14/2009 <br> **PG Peru Global (3040 Peachtree St. Rd. Atlanta GA)** | X | | | 110,097.76 |
| Account No. **xxxxxx5349** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | 4/27/2009 <br> **PG Peru Global (19501 W. Ctry. Club Adventura FL)** | X | | | 114,675.00 |
| Account No. **xxxxx3424** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | 10/4/2006 <br> **PG CCU Apartments LLC(CCU Apt. Unit B-5 Bldg. B)** | X | | | 163,306.00 |
| Account No. <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | 10/4/2006 <br> **PG CCU Apartments LLC(CCU Apt.  A-2 Bldg. A)** | X | | | **Unknown** |
| Account No. **xxxxx2872** <br><br> **Crescent Bank P.O. Box 3050 Myrtle Beach, SC 29578** | X | | 12/14/2005 <br> **PG Pierview Resort Development LLC (Lot 45 6 Blk 6 Hotel Sec.)** | X | | | 710,000.00 |

Sheet no. __**36**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,098,078.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                      ,        Case No.    **10-6503-JW**
                                             Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | | **PG I 20 Exit 123 LLC (I 20 Exit 123 1st Mtg. 5.76 Acres)** | X | | | 120,524.26 |
| Account No. **xxxxx4253**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | | **PG I 20 Exit 123 LLC( I 20 Exit 123 2nd Mtg.)** | X | | | 18,000.00 |
| Account No.<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | | **PG I 20 Exit 123 LLC (13.06 Acres Lee County SC)** | X | | | Unknown |
| Account No. **xxxx xxxx xxxx 0089**<br><br>**Crescent Bank**<br>**1550 N. Brown Rd. Ste 150**<br>**Lawrenceville, GA 30043** | X | | | **PG Harry Pavilack & Associates(Credit Card Debt)** | X | | | 7,764.68 |
| Account No. **xx8836**<br><br>**Crescent Bank**<br>**P.O. Box 3050**<br>**Myrtle Beach, SC 29578** | X | | | **10/12/2006**<br>**PG Seacoast Investments(423 Acres Mt. Land Charleston West Virginia)** | X | | | 40,000.00 |

Sheet no. __37__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          186,288.94

B6F (Official Form 6F) (12/07) - Cont.

In re    __Harold H Pavilack_____,    Case No. ___10-6503-JW____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxx3905<br><br>Crescent Bank<br>P.O. Box 3050<br>Myrtle Beach, SC 29578 | X | | PG Pavell LLC (transferred to Scott Brandon 5.41 acres at Hwy 90) | | X | | 594,000.00 |
| Account No. NA<br><br>Crescent Bank<br>P.O. Box 3050<br>Myrtle Beach, SC 29578 | X | | PG Harolddotcom LLC (423 acres of Mtn Land Charleston WV) | | X | | 20,000.00 |
| Account No. 0089<br><br>Crescent Bank<br>P.O. Box 674824<br>Marietta, GA 30006-0005 | | | CONG - Credit Card Debt | | | X | 7,903.23 |
| Account No.<br><br>Data Publishing/ Yellow Pages<br>P.O. Box 5986<br>Hilton Head, SC 29938-5986 | X | | PG - Harry Pavilack & Associates - Balance on account | | X | | 94,744.43 |
| Account No. xx2002<br><br>Document Systems Inc.<br>20501 South Avalon Blvd. Ste B.<br>Carson, CA 90746 | | | CONG - Pavilack Finance Corp.(Balance on Account) | | | X | 47.00 |

Sheet no. __38__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

716,694.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                  ,          Case No.    **10-6503-JW**
                                              Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | PG Pavilack Industries (42 Joseph E. Lowery) | | | | |
| Donald Ray Jones 1790 County Line Rd. Atlanta, GA 30331 | X | - | | | X | | | |
| | | | | | | | | Unknown |
| Account No. | | | | PG Pavilack Realty(Balance on Account) | | | | |
| East Coast Document Retrieval P.O. Box 1251 Conway, SC 29528 | X | | | | X | | | |
| | | | | | | | | 270.00 |
| Account No. | | | | PG Pavilack Realty&Rental(Balance on Account) | | | | |
| Elvis Service Co. Inc. 2200 Executive Aveune Myrtle Beach, SC 29577 | X | | | | X | | | |
| | | | | | | | | 350.00 |
| Account No. | | | | PG Pavil Corporation (604 Oak & 603 N Kings Hwy.) | | | | |
| First Bank P.O. Box 926 Troy, NC 27371 | X | | | | X | | | |
| | | | | | | | | 170,000.00 |
| Account No. **xxxxx6137**□□ | | | | LOC | | | | |
| First Citizens P.O. Box 31068 Charlotte, NC 28231-1068 | | - | | | | | | |
| | | | | | | | | 3,800.00 |
| Sheet no. _**39**_ of _**115**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 174,420.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   __Harold H Pavilack_____,    Case No. ___10-6503-JW____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx3610** <br><br> **First Federal** <br> **P.O. Box 118068** <br> **Charleston, SC 29423** | X | | 5/4/2006 <br> **PG HGT LLC (977 Briarwood Dr.)** | X | | | 174,300.00 |
| Account No. **xxxxx8416** <br><br> **First Federal** <br> **P.O. Box 118068** <br> **Charleston, SC 29423** | X | | 10/30/2006 <br> **PG DTP LLC (230 Stonebrook)** | X | | | 101,517.00 |
| Account No. **xxxxx4331** <br><br> **First Federal** <br> **P.O. Box 118068** <br> **Charleston, SC 29423** | X | | 7/25/2006 <br> **PG Harold LLC(407 2nd Ave. N.)** | X | | | 209,000.00 |
| Account No. **xxxxx8946** <br><br> **First Federal** <br> **P.O. Box 118068** <br> **Charleston, SC 29423** | X | | 12/15/2005 <br> **PG Pierview Resort Development LLC (Pierview Development)** | X | | | 9,750,000.00 |
| Account No. **xxxxx3173** <br><br> **First Federal** <br> **P.O. Box 118068** <br> **Charleston, SC 29423** | X | | 4/19/2006 <br> **PG Cape Fear Builders LLC (40 Acres-701 N. Conway Belk Rd.)** | X | | | 1,029,335.13 |

Sheet no. __40__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,264,152.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                    ,      Case No.    **10-6503-JW**
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**First Federal<br>P.O. Box 118068<br>Charleston, SC 29423** | | | | **4/19/2006<br>CONG - Cape Fear Builders LLC (30 Acres-701 N. Conway/Belk Rd.)** | | | X | **Unknown** |
| Account No. **xxxxxx2591**<br><br>**First Federal<br>P.O. Box 118068<br>Charleston, SC 29423** | X | | | **PG Verandas By the Sea (4 Lots on Chester St. Myrtle Beach SC)** | | X | | **1,600,000.00** |
| Account No. **xxxx xxxx xxxx 9840**<br><br>**First Federal<br>P.O. Box 30495<br>Tampa, FL 33630** | X | | | **PG Charlotte Management (Credit Card Debt)** | | X | | **13,850.88** |
| Account No. **xxxx xxxx xxxx 9907**<br><br>**First Federal<br>P.O. Box 30495<br>Tampa, FL 33630** | X | | | **PG MB Abstract(Credit Card Balance)** | | X | | **17,332.54** |
| Account No. **xxxx xxxx xxxx 9923**<br><br>**First Federal<br>P.O. Box 30495<br>Tampa, FL 33630** | X | | | **PG Pavilack Industries Inc.(Credit Card Debt)** | | X | | **19,546.54** |

Sheet no. __41__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,650,729.96**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xxxx xxxx 9915**<br><br>**First Federal**<br>**P.O. Box 30495**<br>**Tampa, FL 33630** | X | | **PG Pavil Corporation(Credit Card Debt)** | X | | | 18,105.33 |
| Account No.<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | - | **2/15/2006**<br>**PG Pavilack Industries (3020 Highmarket)** | X | | | 124,872.00 |
| Account No.<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **PG Pavil Corporation(1001 Percival Rd. Columbia SC office/gas)** | X | | | 324,410.68 |
| Account No. **xxxxxx2205**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **3/25/2009**<br>**PG  Charlotte Management(345 Stanley Dr. Garden City)** | X | | | 226,822.49 |
| Account No. **xxxxxx2213**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **3/25/2009**<br>**PG  Charlotte Management(347 Stanley Dr. Garden City)** | X | | | 226,822.49 |

Sheet no. __42__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**921,032.99**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Harold H Pavilack__ ,                                 Case No. __10-6503-JW__
                                Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx9242**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **12/20/2006**<br>**PG  Charlotte Management(504 30th Ave. Unit 11)** | X | | | 102,598.93 |
| Account No. **xxxxx5947**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **PG  Charlotte Management(1005 3rd Ave.)** | X | | | 113,360.71 |
| Account No. **xxxxx8678**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **PG Pavilack Insurance (office equipment)** | X | | | 23,265.00 |
| Account No. **xxxxx8678**<br><br>**First Federal**<br>**P.O. Box 118068**<br>**Charleston, SC 29423** | X | | **PG Pavilack Luxury Cars (ATL Van)** | X | | | 11,500.00 |
| Account No. 101000090<br><br>**First Federal Sav. And Loan**<br>**P.O. Box 18068**<br>**Charleston, SC 29423** | - | | **2/7/2007**<br>**vacant lot of land located @ Cocquina Harbour, Myrtle Beach, SC** | | | | 2,000,000.00 |

Sheet no. __43__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,250,724.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxx2186** | - | | | | LOC | | | | |
| **First Federal Savings and Loan** P.O. Box 118068 Charleston, SC 29423 | | | | | | | | | 450,000.00 |
| Account No. **xxxx  xxxx xxxx 1146** | | | | | Credit Card Debt | | | | |
| **First National Bank of Omaha** P.O. Box 3412 Omaha, NE 68103-3412 | | | | | | | | | 18,124.93 |
| Account No. **xxxx xxxx xxxx 6265** | | | | | Credit Card Debt | | | | |
| **First National Bank of Omaha** P.O. Box 3412 Omaha, NE 68103-3412 | | | | | | | | | 10,595.31 |
| Account No. **xxxx xxxx xxxx 5776** | | | | | CONG - Harry Pavilack & Associates (Credit Card Debt) | | | X | |
| **First National Bank of Omaha** P.O. Box 3412 Omaha, NE 68103-3412 | | | | | | | | | 20,403.95 |
| Account No. **xxxx xxxx xxxx 0857** | | | | | CONG - Pavilack Finance Corp.(Credit Card Debt) | | | X | |
| **First National Bank of Omaha** P.O. Box 3412 Omaha, NE 68103-0412 | | | | | | | | | 16,674.47 |

Sheet no. __44__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

515,798.66

B6F (Official Form 6F) (12/07) - Cont.

In re      **Harold H Pavilack**                                              ,        Case No.      **10-6503-JW**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx xxxx xxxx 0129**<br><br>**First National Bank of Omaha**<br>**P.O. Box 3212**<br>**Omaha, NE 68103-0412** | | | | CONG - Pavilack Industries Inc.(Credit Card Debt) | | | X | |
| | | | | | | | | 22,430.27 |
| Account No. **xxxx xxxx xxxx 2237**<br><br>**First National Bank of Omaha**<br>**P.O. Box 3412**<br>**Omaha, NE 68103-0412** | | | | CONG - Pavilack Insurance (Credit Card Debt) | | | X | |
| | | | | | | | | 20,917.17 |
| Account No. **xxxx xxxx xxxx 7310**<br><br>**First National Bank of Omaha**<br>**P.O. Box 3412**<br>**Omaha, NE 68103-0412** | | | | CONG - Pavilack Mortgage Corp.(Credit Card Debt) | | | X | |
| | | | | | | | | 19,551.86 |
| Account No. **xx-xxx9035**<br><br>**First Palmetto**<br>**407 Dekalb St.**<br>**Camden, SC 29020** | | - | | LOC | | | | |
| | | | | | | | | 82,000.00 |
| Account No. **xx-xxx753-5**<br><br>**First Palmetto**<br>**407 Dekalb St.**<br>**Camden, SC 29020** | X | | | 7/18/2007<br>PG  Charlotte Management(Conway 15th) trans title to Jake & Nate | X | | | |
| | | | | | | | | 72,290.11 |

Sheet no. __45__ of __115__ sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)      |      217,189.41

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**First Piedmont**<br>**P. O. Box 1900**<br>**GAFFNEY, SC 29342** | X | | **7/20/2009**<br>**PG Pavilack Mills (102 Carolyn Dr. Spartanburg)** | X | | | **Unknown** |
| Account No. **xxxxx3721**<br><br>**First Piedmont**<br>**P.O. Box 1900**<br>**Gaffney, SC 29342** | X | | **6/30/2009**<br>**PG USA Enterprises(724 JB White Spartanburg)** | X | | | **98,564.00** |
| Account No.<br><br>**First Piedmont**<br>**P.O. Box 1900**<br>**Gaffney, SC 29342** | X | | **PG USA Enterprises(1082 Union St. Spartanburg SC)** | X | | | **Unknown** |
| Account No. **NA**<br><br>**First Reliance**<br>**801 North Lake Dr.**<br>**Lexington, SC 29072** | - | | **LOC** | | | | **100,000.00** |
| Account No. **xxxxx1627**<br><br>**First Reliance**<br>**801 North Lake Dr.**<br>**Lexington, SC 29072** | X | | **PG Pavilack Finance Corp. (PFC Loans)** | X | | | **185,000.00** |

Sheet no. __46__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **383,564.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Harold H Pavilack_____,    Case No. ___10-6503-JW_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | PG Myrtle Grove Plantation (LOC) | | | | |
| First Reliance 801 North Lake Dr. Lexington, SC 29072 | X | | | | X | | | 235,850.73 |
| Account No. xxxxx1805 | | | | PG Pavilack Insurance Agency (LOC) | | | | |
| First Reliance Bank 801 North Lake Dr. Lexington, SC 29072 | X | | | | X | | | 96,797.19 |
| Account No. 3033 | | | | Overdraft of checking account | | | | |
| First Trust Bank P.O. Box 35529 Charlotte, NC 28235 | - | | | | | | | 9.59 |
| Account No. x6003 | | | | | | | | |
| Florida Power and Light P.O. Box 025576 Miami, FL 33102 | | | | | | | | 0.00 |
| Account No. xxx xxxx xxx818 0 | | | | PG Pavilack Industries Inc.(Credit Card Debt(Lowes) | | | | |
| GE Money Bank P.O. Box 103104 Roswell, GA 30076 | X | | | | X | | | 5,490.85 |

Sheet no. __47__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    338,148.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                    ,       Case No.   **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx xxxx xxx282 8**<br><br>**GE Money Bank**<br>**P.O. Box 103104**<br>**Roswell, GA 30076** | X | | PG Pavil Corporation(Credit Card Debt Lowes) | X | | | **19,821.35** |
| Account No. **x5147**<br><br>**Georgia MLS**<br>**1414 Montreal Road**<br>**Tucker, GA 30084** | X | | PG Pavilack Realty&Rental(Balance on Account) | X | | | **280.00** |
| Account No. **9404**<br><br>**Georgia Power**<br>**11675 Wills Rd.**<br>**Alpharetta, GA 30009** | | | CONG - Pavilack Industries | | | X | **111.55** |
| Account No.<br><br>**Georgia Real Estate Commission and Appra**<br>**Ste. 1000 International Tower 229 Peacht**<br>**Atlanta, GA 30303-1605** | X | | PG Pavilack Realty&Rental(Balance on Account) | X | | | **Unknown** |
| Account No. **xxxx.xx-xx-x13.00**<br><br>**Greenville County Treasurer**<br>**301 University Ridge Ste. 600**<br>**Greenville, SC 29601** | | | CONG - USA Enterprises of Myrtle Beach, LLC (1775 Rutherford Rd Greenville SC) | | | X | **3,638.55** |

Sheet no. __48__ of __115__ sheets attached to Schedule of        Subtotal                        | **23,851.45**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                    ,    Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | PG Pavilack Law Firm LLC(Services Rendered) | | | | |
| Haynes Sign Co. LTD 11015 Tournament Blvd. Murrells Inlet, SC 29576 | X | | | | X | | | 552.99 |
| Account No. | | | | CONG - Harold, LLC | | | | |
| Hazel McLeod 1934 Mid Ocean Circle Sarasota, FL 34239 | | | | | | | X | 908.52 |
| Account No.  8733 | | | | CONG - Pavilack Mills (Original Creditor Duke Energy SE Commercial) | | | | |
| Helvey & Associates, Inc. 1015 E. Center St. Warsaw, IN 46580-3420 | | | | | | | X | 16,797.87 |
| Account No. | | | | CONG - Charlotte Management Corp.(504 30th Ave. N. Lot 11 HOA dues) | | | | |
| Hidden Oaks Home Owners Association Inc. 304 McKendree Lane Myrtle Beach, SC 29579 | | | | | | | X | 650.00 |
| Account No. | | | | PG Pavilack Mills Corp.(Balance on Account) | | | | |
| Higdon's Portable Toilets P.O. Box 288 Donalds, SC 29638 | X | | | | X | | | 200.17 |

Sheet no. __49__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,109.55**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                        ,        Case No.   **10-6503-JW**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx3338** <br><br> Horry County State Bank <br> P.O. Box 218 <br> Loris, SC 29569 | | - | LOC | | | | 781,500.00 |
| Account No. **xxxxx3332** <br><br> Horry County State Bank <br> P.O. Box 218 <br> Loris, SC 29569 | X | | 11/4/2008 <br> PG Pavilack Mills Corp(Gallery of Properties) | X | | | 141,000.00 |
| Account No. <br><br> Horry County State Bank <br> P.O. Box 218 <br> Loris, SC 29569 | X | | 7/5/2005 <br> PG West Bear Grass(29 Acres Bear Grass Road) | X | | | 280,250.00 |
| Account No. <br><br> Horry County Tax Office <br> PO Box 1828 <br> Conway, SC 29528 | | - | property taxes for 111 Covington Lakes, Myrtle Beach, SC | | | | 850.74 |
| Account No. **xxx-xx-x4-130** <br><br> Horry County Treasurer <br> P.O. Box 1237 <br> Conway, SC 29528 | | | CONG - Charlotte Management Corp. (Unit 106 Studio III 37th Avenue North) | | | X | 849.70 |

Sheet no. __50__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,204,450.44

B6F (Official Form 6F) (12/07) - Cont.

In re __Harold H Pavilack__ , Case No. ___10-6503-JW___
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx# xxxx xx8140** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Unit 106 Studio III 37th Ave. N. FFAE)** | | | X | 15.78 |
| Account No. **xxx-xx-x4-134** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Unit 206 Studio III 37th Avenue North)** | | | X | 1,090.71 |
| Account No. **xxxxxxx# xxxx xx2224** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Unit 206 Studio III 37th Ave.N. FFAE)** | | | X | 15.78 |
| Account No. **xxx-xx-x4-135** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Unit 207 Studio III 37th Avenue North)** | | | X | 1,090.71 |
| Account No. **xxxxxxx# xxxx xx5782** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Unit 207 Studio III 37th Ave.N. FFAE)** | | | X | 15.78 |

Sheet no. __51__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,228.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                ,    Case No.    **10-6503-JW**
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx-x6-002**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Charlotte Management Corp. (Main Street Loris) | | | X | 2,000.53 |
| Account No. **xxx-xx-x8-048**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Charlotte Management Corp. (C. Versie Road Int. 90) | | | X | 663.76 |
| Account No. **xxx-xx-x3-020**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Charlotte Management Corp. (110 Main Street  Conway) | | | X | 1,526.51 |
| Account No. **xxxxxxx#xxxx xx4865**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Charlotte Management Corp. (110 Main Street Conway FFAE) | | | X | 17.27 |
| Account No. **xxx-xx-x1-044**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Charlotte Management Corp. (NS Hwy. 90 2393 Hwy. 90) | | | X | 1,161.46 |

Sheet no. __52__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,369.53**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                      ,        Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-x5-131** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - HGT, LLC (977 Briarwood Drive)** | | | X | 1,765.20 |
| Account No. **xxxxxxx# xxxx xx7086** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - HGT, LLC (977 Briarwood Drive FFAE)** | | | X | 13.24 |
| Account No. **xxxxxxx# xxxx xx7498** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Waccamaw Village Unit 4-B FFAE)** | | | X | 13.24 |
| Account No. **xxxxxxx# xxxx xx2729** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (Waccamaw Village Unit 4-C  FFAE)** | | | X | 13.24 |
| Account No. **xxxxxxx# xxxx xx4604** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Pavilack Industries, Inc. (Lot 11 Hidden Oaks FFAE)** | | | X | 15.78 |

Sheet no. **_53_** of **_115_** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,820.70**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                    ,    Case No. ___**10-6503-JW**___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx# xxxx xx6839** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (1005 3rd Avenue  FFAE)** | | | X | 15.78 |
| Account No. **xxxxxxx# xxxx xx0766** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (404 16th Ave. South Unit D  FFAE)** | | | X | 15.78 |
| Account No. **xxxxxxx# xxxx xx5504** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Charlotte Management Corp. (511 38th Avenue North FFAE)** | | | X | 15.78 |
| Account No. **xxx-xx-x8-003** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Harold, LLC (2nd Avenue North)** | | | X | 1,190.57 |
| Account No. **xxxxxxx# xxxx xx3285** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | **CONG - Mariner's Dream, LLC (Unit 5602 Marina Inn  FFAE)** | | | X | 553.78 |

Sheet no. __**54**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,791.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,          Case No.    **10-6503-JW**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx-x5-020**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | | | CONG - MB Abstract & Title Agency, Inc. (Int. 110-701) | | | X | |
| | | | | | | | | | **1,097.99** |
| Account No. **xxxxxxx#xxxx xx4211**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | | | CONG - MB Abstract & Title Agency, Inc. (Int. 110-701 FFAE) | | | X | |
| | | | | | | | | | **139.55** |
| Account No. **xxxxxxx#xxxx xx4131**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | | | CONG - MB Abstract & Title Agency, Inc. (Int.110-701 FFAE) | | | X | |
| | | | | | | | | | **145.71** |
| Account No. **xxxxxxx#xxxx xx1325**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | | | CONG - MB Abstract & Title Agency, Inc. (Int. 110-701 FFAE) | | | X | |
| | | | | | | | | | **145.71** |
| Account No. **xxxxxxx#xxxx xx1025**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | | | CONG - MB Abstract & Title Agency, Inc. (Int. 110-701 FFAE) | | | X | |
| | | | | | | | | | **142.97** |

Sheet no. __55__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,671.93**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Harold H Pavilack**_____,     Case No. ___**10-6503-JW**_____

                                             Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx# xxxx xx9521**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | **CONG - MB Abstract & Title Agency, Inc. (Int. 110-701 FFAE)** | | | X | 238.15 |
| Account No. **xxx-xx-x5-051**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | **CONG - MB Abstract & Title Agency, Inc.(Hwy. 701)** | | | X | 245.63 |
| Account No. **xxx-xx-x1-025**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | **CONG - Myrtle Grove Plantation, LLC (Tract A)** | | | X | 8,162.15 |
| Account No. **xxx-xx-x1-007**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | **CONG - Myrtle Grove Plantation, LLC (Buck Creek)** | | | X | 4,286.20 |
| Account No. **xxx-xx-x1-140**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | **CONG - Myrtle Grove Plantation, LLC (Remainder Tract A)** | | | X | 4,289.13 |

Sheet no. __**56**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,221.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                ,        Case No.   __**10-6503-JW**__
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-x2-009**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | **CONG - Pavil Corp. (N. US 501 By Pass)** | | | X | 3,998.97 |
| Account No. **xxx-xx-x8-010**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | **CONG - Pavil Corp. (Corner Lot Maple & Oak off 7th Ave. N.)** | | | X | 1,572.75 |
| Account No. **xxx-xx-x8-011**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | **CONG - Pavil Corp. (Maple Oak off 7th Ave. N.)** | | | X | 693.04 |
| Account No. **xxx-xx-x9-007**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | **CONG - Harry Pavilack & Associates (6th Avenue North Old Office Bld.)** | | | X | 2,684.87 |
| Account No. **xxx-xx-x9-009**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | **CONG - Harry Pavilack & Associates (6th Avenue North Old Office Bld.)** | | | X | 2,736.51 |

Sheet no. __**57**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,686.14**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                        ,    Case No.    **10-6503-JW**
_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-x9-010**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Harry Pavilack & Associates (6th Avenue North Old Office Bld.)** | | | X | 2,457.63 |
| Account No. **xxx-xx-x4-003**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Pavil Corp. (8th Ave. S. & Hwy. 17 Strip Center)** | | | X | 6,439.56 |
| Account No. **xxx-xx-x1-045**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **Lot 111 Covington Lakes** | | | | 850.74 |
| Account No. **xxx-xx-x3-027**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | X | | J | | **6708 N. Ocean Blvd.** | | | | 8,410.74 |
| Account No. **xxx-xx-x4-028**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Charlotte Management Corp. (616C 36th Avenue North)** | | | X | 1,538.32 |

Sheet no. __58__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     19,696.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                    ,        Case No.    **10-6503-JW**
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-x1-010** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | | | **CONG - Pavilack Industries (Lot 10 Riverview Cabana Conway)** | | | X | **153.21** |
| Account No. **xxx-xx-x1-011** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | | | **CONG - Pavilack Industries (Lot 11 Riverview Cabana Conway)** | | | X | **153.21** |
| Account No. **xxx-xx-x1-012** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | | | **CONG - Pavilack Industries (Lot 12 Riverview Cabana Conway)** | | | X | **153.21** |
| Account No. **xxx-xx-x1-013** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | | | **CONG - Pavilack Industries (Lot 13 Riverview Cabana Conway)** | | | X | **153.21** |
| Account No. **xxx-xx-x1-014** <br><br> **Horry County Treasurer** <br> **P.O. Box 1237** <br> **Conway, SC 29528** | | | | | **CONG - Pavilack Industries (Lot 14 Riverview Cabana Conway)** | | | X | **153.21** |

Sheet no. __**59**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **766.05**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                             ,      Case No.   **10-6503-JW**

                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx-x1-015** <br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavilack Industries (Lot 15 Riverview Cabana Conway) | | | X | 153.21 |
| Account No. **xxx-xx-x1-016** <br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavilack Industries (Lot 16 Riverview Cabana Conway) | | | X | 153.21 |
| Account No. **xxx-xx-x1-017** <br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavilack Industries (Lot 17 Riverview Cabana Conway) | | | X | 225.42 |
| Account No. **xxx-xx-x1-018** <br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavilack Industries (Lot 18 Riverview Cabana Conway) | | | X | 153.21 |
| Account No. **xxx-xx-x1-019** <br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavilack Industries (Lot 19 Riverview Cabana Conway) | | | X | 153.21 |

Sheet no. __60__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

838.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                ,        Case No.    **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-x1-008**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | | X | CONG - Pavilack Industries (Hwy. 544 Lot 8 Block D) | 2,204.22 |
| Account No. **xxxxxxx# xxxx xx5862**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | | X | CONG - Pavilack Industries (Hwy. 544 Lot 8 Block D FFAE) | 21.18 |
| Account No. **xxx-xx-x6-003**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | | X | CONG - Pavilack Industries, Inc. (Lot 167 Atlantic Beach) | 2,299.28 |
| Account No. **xxx-xx-x6-067**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | | X | CONG - Pavilack Industries, Inc. (Lot 168 Atlantic Beach) | 2,270.54 |
| Account No. **xxx-xx-x6-068**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | | X | CONG - Pavilack Industries, Inc. (Lot 169 Atlantic Beach) | 2,241.82 |

Sheet no. __61__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,037.04

B6F (Official Form 6F) (12/07) - Cont.

In re  __Harold H Pavilack_____,    Case No. ___10-6503-JW_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxx-xx-x6-069**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Pavilack Industries, Inc. (Lot 170 Atlantic Beach)** | | | X | 2,241.82 |
| Account No. **xxx-xx-x2-009**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Pavilack Industries, Inc. (460 Robert Grissom Parkway)** | | | X | 4,258.37 |
| Account No. **xxx-xx-x1-016**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Pavilack Mills Corp. (Gallery of Properties 5907 N. Kings Hwy.)** | | | X | 3,173.79 |
| Account No. **xxx-xx-x3-034**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Peru Global, LLC (Corner of 6th & Ridge Street Conway)** | | | X | 1,990.23 |
| Account No. **xxxxxxx# xxxx xx0721**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | **CONG - Peru Global, LLC, (Corner of 6th & Ridge St. FFAE)** | | | X | 27.65 |

Sheet no. __62__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,691.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**_____,    Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx-xx-x5-024**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavellan, LLC (N. Conway City Limits) | | | X | 395.61 |
| Account No. **xxx-xx-x3-060**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Pavell, LLC (Hwy. 90 Conway) | | | X | 722.84 |
| Account No. **xxxxxxx# xxxx xx9545**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - DTP, LLC (Lot 16 230 Stonebrook FFAE) | | | X | 13.24 |
| Account No. **xxxxxxx# xxxx xx0345**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 473.43 |
| Account No. **xxxxxxx# xxxx xx0860**<br><br>Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528 | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 78.91 |

Sheet no. __**63**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,684.03

B6F (Official Form 6F) (12/07) - Cont.

In re __Harold H Pavilack__ ,                                          Case No. ___10-6503-JW___
_____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxx# xxxx xx4012**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | CONG - Harry Pavilack & Associates (605 N. Kings Hwy. FFAE) | | | X | 211.46 |
| Account No. **xxxxxxx$ xxxx xx4084**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 51.61 |
| Account No. **xxxxxxx# xxxx xx9000**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 15.94 |
| Account No. **xxxxxxx# xxxx xx7422**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 15.38 |
| Account No. **xxxxxxx# xxxx xx4435**<br><br>**Horry County Treasurer**<br>**P.O. Box 1237**<br>**Conway, SC 29528** | | | | | CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE) | | | X | 15.02 |

Sheet no. __64__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          309.41

B6F (Official Form 6F) (12/07) - Cont.

In re      **Harold H Pavilack**                                                    ,      Case No.      **10-6503-JW**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx# xxxx xx9750**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | **CONG - Pavilack Industries, Inc. (2-1270)** | | | X | 340.14 |
| Account No. **xxxxxx# xxxx xx0061**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | **CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE)** | | | X | 41.02 |
| Account No. **xxxxxx# xxxx xx7050**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | **CONG - Pavil Corp. (Lot 15 Block 27 Hotel Sec. FFAE)** | | | X | 238.15 |
| Account No. **xxxxxx# xxxx xx8429**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | **CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE)** | | | X | 915.29 |
| Account No. **xxxxxx# xxxx xx4011**<br><br>**Horry County Treasurer<br>P.O. Box 1237<br>Conway, SC 29528** | | | **CONG - Harry Pavilack & Associates (603 N. Kings Hwy. FFAE)** | | | X | 833.23 |

Sheet no. __65__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,367.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                         ,        Case No.    **10-6503-JW**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Horry County Treasurer** <br> **P. O. Box 1237** <br> **Conway, SC 29528** | | - | | **CONG - MB Abstract & Title Agency (Mobile Home)** | | | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Horry County Treasurer** <br> **P. O. Box 1237** <br> **Conway, SC 29528** | | - | | **CONG - Mariner's Dream, LLC (Unit 5602, Marina Inn FFAE)** | | | X | <br><br><br><br> **870.95** |
| Account No. <br><br> **International Lawyers List** <br> **P.O. Box 40335** <br> **Cleveland, OH 44140-0335** | | | | **CONG - Harry Pavilack & Associates (Balance on Account)** | | | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Jack Shalhon** <br> **P.O. Box 2740** <br> **Myrtle Beach, SC 29578** | X | | | **PG Pavil Corporation** | X | | | <br><br><br><br> **500,000.00** |
| Account No. **9332** <br><br> **James River Insurance Company** <br> **P.O. Box 27648** <br> **Richmond, VA 23261-7648** | | | | **CONG - Harry Pavilack and Associates** | | | X | <br><br><br><br> **7,098.98** |

Sheet no. __66__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**507,969.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,        Case No.      **10-6503-JW**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**James Robbins<br>P.O. Box 2740<br>Myrtle Beach, SC 29578** | X | | | **PG Pavil Corporation(1161 Hwy 17 S. Surfside)** | X | | | **180,000.00** |
| Account No. **xxxxx-C-2.00**<br><br>**Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721** | | | | **CONG - Pavilack Mills Corp. (311 West Hilton Street Kershaw SC)** | | | X | **204.23** |
| Account No. **xxxx-E-2.00**<br><br>**Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721** | | | | **CONG - USA Enterprises of MB, LLC (231 East Second Street Kershaw SC)** | | | X | **351.37** |
| Account No. **xxx-x-12.00**<br><br>**Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721** | | | | **CONG - USA Enterprises of MB, LLC (101A & B Ray Street Lancaster SC)** | | | X | **395.85** |
| Account No. **xxxx-x-11.00**<br><br>**Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721** | | | | **CONG - USA Enterprises of MB, LLC (6439 N. Matson Street Lancaster SC)** | | | X | **437.46** |

Sheet no. __67__ of __115__ sheets attached to Schedule of                    Subtotal                    **181,388.91**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                         ,                    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxx-x-18.00**<br><br>Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721 | | | | | CONG - USA Enteprises of MB, LLC (6519 Carolina Street Kershaw SC) | | | X | 426.13 |
| Account No. **xxxx-x-12.00**<br><br>Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721 | | | | | CONG - USA Enterprises of MB, LLC (227 West Third Street Kershaw SC) | | | X | 488.41 |
| Account No. **(xxxxx-xx-x09.00)**<br><br>Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721 | | | | | CONG - USA Enterprises of MB, LLC (11.676 0.76 1.56 & 1.818 Ac. US521 Kershaw Mill) | | | X | 499.81 |
| Account No. **(xxxxx-xx-x02.00)**<br><br>Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721 | | | | | CONG - Pavilack Mills Corp. | | | X | 11,090.46 |
| Account No. **(xxxxx-xx-x09.00)**<br><br>Lancaster County Treasurer<br>P.O. Box 729<br>Lancaster, SC 29721 | | | | | CONG - Pavilack Mills Corp. | | | X | 326.86 |

Sheet no. __68__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,831.67

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,    Case No.    **10-6503-JW**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **(xxxxx-xx-x10.00)**<br><br>**Lancaster County Treasurer**<br>**P.O. Box 729**<br>**Lancaster, SC 29721** | | | | CONG - Pavilack Mills Corp. | | | X | 233.22 |
| Account No. **(xxxxx-xx-x11.00)**<br><br>**Lancaster County Treasurer**<br>**P.O. Box 729**<br>**Lancaster, SC 29721** | | | | CONG - Pavilack Mills Corp. | | | X | 190.69 |
| Account No. **(xxxxx-xx-x01.00)**<br><br>**Lancaster County Treasurer**<br>**P.O. Box 729**<br>**Lancaster, SC 29721** | | | | CONG - Pavilack Mills Corp. | | | X | 213.47 |
| Account No. **(xxxxx-xx-x02.00)**<br><br>**Lancaster County Treasurer**<br>**P.O. Box 729**<br>**Lancaster, SC 29721** | | | | CONG - Pavilack Mills Corp. | | | X | 851.39 |
| Account No. **xxxxx0844**<br><br>**Law Offices of Serota Avis &**<br>**Associates**<br>**P.O. Box 1008**<br>**Arlington, IL 60006** | X | | | PG Pavilack Insurance(Balance on Account ADT Security) | X | | | 1,859.25 |

Sheet no. __69__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,348.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                    ,       Case No.   **10-6503-JW**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx9073** <br><br> **Law Offices of Serota Avis & Associates** <br> **P.O. Box 1008** <br> **Arlington, IL 60006** | X | | **PG Pavil Corporation(Balance on Account ADT Security)** | X | | | 293.14 |
| Account No. **xxx-xx-xx-x08-00** <br><br> **Lee County Treasurer** <br> **P.O. Box 428** <br> **Bishopville, SC 29010-0428** | | | **CONG - I20 Exit 123, LLC (5.76 Acres Store)** | | | X | 821.53 |
| Account No. **xxx-xx-xx-xx8-000** <br><br> **Lee County Treasurer** <br> **P.O. Box 428** <br> **Bishopville, SC 29010-0428** | | | **CONG - I20 Exit 123, LLC (13.06 Acres)** | | | X | 439.17 |
| Account No. <br><br> **Leo Vasquez Tax Collector** <br> **P.O. Box 4622** <br> **Houston, TX 77210** | | | **CONG - Peru Global, LLC (Gal Tamar/ Adi Moshe)** | | | X | Unknown |
| Account No. **7607** <br><br> **Linday & Evans** <br> **4707 Oleander Drive** <br> **Myrtle Beach, SC 29577** | X | | **PG Northern Pines Golf Corporation(Balance on Account)** | X | | | 550.00 |

Sheet no. __70__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,103.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                      ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5602**<br><br>**Marina Inn & Villas COA Inc.**<br>**P.O. Box 2937**<br>**Myrtle Beach, SC 29578** | X | | **PG Mariners Dream LLC (8550 Marina Pkwy. #5602 HOA dues)** | X | | | 18,559.06 |
| Account No. **xxx-xx-xx-xx6-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | **CONG - Charlotte Management Corp. (Tract# 6 F S Grice)** | | | X | 137.01 |
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | **CONG - Charlotte Management Corp. (123 S. Main Street)** | | | X | 1,075.22 |
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | **CONG - Charlotte Management Corp. (123 S. Main Street)** | | | X | 1,229.44 |
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | **CONG - Charlotte Management Corp. (118 N. Main Street)** | | | X | 914.96 |

Sheet no. __71__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,915.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                    ,      Case No.   **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | CONG - Charlotte Management Corp. (106 N. Main Street) | | | X | 909.79 |
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | CONG - Charlotte Management Corp. (202 N. Main Street) | | | X | 3,340.89 |
| Account No. **xxx-xx-xx-xx0-000**<br><br>**Marion County Treasurer**<br>**P.O. Box 275**<br>**Marion, SC 29571** | | | CONG - Charlotte Management Corp. (Mullins) | | | X | 204.56 |
| Account No. **9023**<br><br>**McAbee Architects**<br>**6708 State Park Rd.**<br>**Suite B**<br>**Travelers Rest, SC 29690** | | | CONG - Pavilack Mills Corp | | | X | 351.54 |
| Account No. **9828**<br><br>**McCarthy, Burgess & Wolfe**<br>**The MB&W Bldg**<br>**26000 Cannon Rd.**<br>**Cleveland, OH 44146** | | | CONG - For Noticing Purposes Only Collecting for Data Publishing | | | X | Unknown |

Sheet no. __72__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,806.78

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                          ,          Case No. ___**10-6503-JW**___
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx5380** | | | | CONG - USA Enterprises of MB, LLC (7539 Petrea Lane Charlotte NC) | | | | |
| **Mecklenburg County Tax Collector** **P.O. Box 71063** **Charlotte, NC 28272** | | | | | | | X | |
| | | | | | | | | **1,079.94** |
| Account No. **6046** | | | | 11/10/2008 LOC | | | | |
| **Met Bank** **99 Park Ave. 4th Floor** **NYC, NY 10016** | | W | | | | | | |
| | | | | | | | | **1,039,000.00** |
| Account No. **5617** | | | | | | | | |
| **Midway Services, Inc.** **4685 118th Ave.** **Clearwater, FL 33762** | | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | PG Pavil Corporation(Balance on Account) | | | | |
| **Midwest Lock & Alarm** **P.O. Box 82** **Moweaqua, IL 62550** | X | | | | X | | | |
| | | | | | | | | **96.00** |
| Account No. | | | | PG Pavilack Finance Corp.(Services Rendered) | | | | |
| **MyrtleScapes** **6308 E. Wedgewood St.** **Myrtle Beach, SC 29572** | X | | | | X | | | |
| | | | | | | | | **1,124.41** |

Sheet no. __**73**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,041,300.35**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                      ,    Case No.  **10-6503-JW**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | |
| National List of Attorneys P.O. Box 2486 Bismarck, ND 58502-2486 | | | | | | | | **Unknown** |
| Account No. xxxxxx0550 | | | | PG Pavil Corporation (LOC/50K CD) | | | | |
| NBSC P.O. Box 1638 Roswell, GA 30077-1638 | X | | | | | X | | **53,416.67** |
| Account No. | | | | 7/15/2008 PG  Charlotte Management(3 acres by marina)2nd | | | | |
| NBSC P.O. Box 1638 Roswell, GA 30077-1638 | X | | | | | X | | **300,000.00** |
| Account No. xxxxxxx1946 | | | | 7/16/2008 PG Charlotte Management (C. Versis Rd. Int. 90) | | | | |
| NBSC P.O. Box 1638 Roswell, GA 30077-1638 | X | | | | | X | | **307,720.00** |
| Account No. xx-0001 | | | | PG St. Johns Resort (St. Johns 2nd mtg.) | | | | |
| NBSC P.O. Box 1638 Roswell, GA 30077-1638 | X | | | | | X | | **2,195,279.00** |

Sheet no. __74__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,856,415.67**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                  ,        Case No.   **10-6503-JW**
                                          Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxx9850** <br><br> **NBSC** <br> **P.O. Box 1638** <br> **Roswell, GA 30077-1638** | X | | | | **3/3/2006** <br> **PG St. Johns Resort (St. Johns 1st mtg.)** | | X | | 1,890,000.00 |
| Account No. **xxxxxxxx0000** <br><br> **NBSC** <br> **P.O. Box 2181** <br> **Columbus, GA 31901** | | | | | Credit Card Debt | | | | 8,224.01 |
| Account No. **xx1CBK** <br><br> **NCO Financial Systems Inc.** <br> **507 Prudential Road** <br> **Horsham, PA 19044** | X | | | | **PG Harry Pavilack & Associates(Wachovia Bank)** | | X | | 615.89 |
| Account No. **xxx3022** <br><br> **New Century** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | | | | **PG Pavil Corporation(land under Woodhaven)** | | X | | 497,376.00 |
| Account No. **xxxx0020** <br><br> **New Century** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | | | | **PG Pavil Corporation(Pav Square 1st)** | | X | | 769,050.35 |

Sheet no. __**75**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,165,266.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,         Case No.    **10-6503-JW**
                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0086**<br><br>**New Century**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | | 6/9/2008<br>**PG USA Enterprises (7748 Kershaw Camden Hwy.)** | X | | | 597,716.33 |
| Account No. **xxx3086**<br><br>**New Century**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | | 1/26/2009<br>**PG Pinkhouse Square (Pinkhouse 42nd Ave.)** | X | | | 5,000,000.00 |
| Account No. **xxxx0059**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X - | | **PG for Pavilack Industries (517 Dunbar St.)** | X | | | 23,446.15 |
| Account No. **xxxx0060**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X - | | **PG for Pavilack Industries (556 Norfolk St.)** | X | | | 26,363.64 |
| Account No. **xxxx0061**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X - | | **PG for Pavilack Industries (281 Holly Rd. NW)** | X | | | 27,252.72 |

Sheet no. _**76**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,674,778.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                ,          Case No.   **10-6503-JW**
                                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx0062** | | | | PG for Pavilack Industries (946 Fair St.) | | | | |
| New Century Bank 2818 Raeford Rd. Fayetteville, NC 28303 | X | - | | | X | | | |
| | | | | | | | | 53,235.74 |
| Account No. **xxxx0064** | | | | PG for Pavilack Industries (1 Stafford St. NW) | | | | |
| New Century Bank 2818 Raeford Rd. Fayetteville, NC 28303 | X | - | | | X | | | |
| | | | | | | | | 19,535.99 |
| Account No. **xxxx0070** | | | | PG for Pavilack Industries (362 Newport St.) | | | | |
| New Century Bank 2818 Raeford Rd. Fayetteville, NC 28303 | X | - | | | X | | | |
| | | | | | | | | 32,668.43 |
| Account No. **xxxx0071** | | | | PG for Pavilack Industries (1184 Metropolitan Pkwy) | | | | |
| New Century Bank 2818  Raeford Rd. Fayetteville, NC 28303 | X | - | | | X | | | |
| | | | | | | | | 19,590.48 |
| Account No. **xxxx0072** | | | | PG for Pavilack Industries (1019 Mayson Turner Rd.) | | | | |
| New Century Bank 2818 Raeford Rd. Fayetteville, NC 28303 | X | - | | | X | | | |
| | | | | | | | | 17,590.48 |

Sheet no. __77__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

142,621.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                                    ,          Case No.      **10-6503-JW**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0073** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **6/6/2008** <br> **PG for Pavilack Industries (1116 McDaniel St.)** | | X | | 19,789.23 |
| Account No. **xxxx0074** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **6/6/2008** <br> **PG for Pavilack Industries (945 Division St.)** | | X | | 30,783.69 |
| Account No. **xxxx0075** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **6/6/2008** <br> **PG for Pavilack Industries (952 Michigan Ave.)** | | X | | 21,941.03 |
| Account No. **xxxx0076** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **PG for Pavilack Industries (1102 Harwell St.)** | | X | | 13,792.79 |
| Account No. **xxxx0077** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **PG for Pavilack Industries (1991 Ruth St.)** | | X | | 13,201.42 |

Sheet no. __**78**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

99,508.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Harold H Pavilack__ ,                                    Case No. ___10-6503-JW___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx0078**<br><br>**New Century Bank<br>2818 Raeford Rd.<br>Fayetteville, NC 28303** | X | - | | 6/24/2008<br>PG for Pavilack Industries (851 Proctor St.) | | X | | 17,850.00 |
| Account No. **xxxx0079**<br><br>**New Century Bank<br>2818 Raeford Rd.<br>Fayetteville, NC 28303** | X | - | | 6/18/2008<br>PG for Pavilack Industries (996 Ashby Terrace) | | X | | 34,349.81 |
| Account No. **xxxx0080**<br><br>**New Century Bank<br>2818 Raeford Rd.<br>Fayetteville, NC 28303** | X | - | | PG for Pavilack Industries (891 Spencer St.) | | X | | 37,240.25 |
| Account No. **xxxx0081**<br><br>**New Century Bank<br>2818 Raeford Rd.<br>Fayetteville, NC 28303** | X | - | | 6/13/2008<br>PG for Pavilack Industries (897 Mitchell St.) | | X | | 31,984.25 |
| Account No. **xxxx0082**<br><br>**New Century Bank<br>2818 Raeford Rd.<br>Fayetteville, NC 28303** | X | - | | 7/9/2008<br>PG for Pavilack Industries (864 Thurmond) | | X | | 41,214.18 |

Sheet no. __79__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,638.49

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                        ,        Case No.   **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx0083**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | - | | | PG for Pavilack Industries (154 Walnut St. SW) | X | | | 30,068.36 |
| Account No. **xxxx0084**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | - | | | 6/10/2008<br>PG for Pavilack Industries (300 Sunset Ave.) | X | | | 33,099.98 |
| Account No. **xxxx0056**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | - | | | 3/20/2008<br>PG Pavilack Industries (225 Joe Lewis Dr.) | X | | | 21,489.38 |
| Account No. **xxxx0058**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | - | | | PG Pavilack Industries (262 Sciple Terrace) | X | | | 19,538.00 |
| Account No. **xxxx0057**<br><br>**New Century Bank**<br>**2818 Raeford Rd.**<br>**Fayetteville, NC 28303** | X | - | | | 3/28/2008<br>PG Pavilack Industries (199 Troy St.) | X | | | 30,280.65 |

Sheet no. __80__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

134,476.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,     Case No.    **10-6503-JW**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx0019** <br><br> **New Century Bank** <br> **2818 Raeford Rd.** <br> **Fayetteville, NC 28303** | X | - | **PG Pavil Corporation (LOC)** | X | | | 152,481.90 |
| Account No. <br><br> **Newman Services Inc.** <br> **2766 Boiling Springs Rd.** <br> **Boiling Springs, SC 29316** | X | | **PG Harry Pavilack & Associates (Services Rendered)** | X | | | 1,600.00 |
| Account No. **x0966** <br><br> **NextMedia Outdoor** <br> **208 Bush Dr.** <br> **Myrtle Beach, SC 29579** | X | | **PG Pavilack Law Firm LLC(Balance on Account)** | X | | | 175.50 |
| Account No. **x0955** <br><br> **NextMedia Outdoor** <br> **208 Bush Dr.** <br> **Myrtle Beach, SC 29579** | X | | **PG Pavilack Realty&Rental(Balance on Account)** | X | | | 339.89 |
| Account No. **xx0112** <br><br> **North Atlantic Bank** <br> **10500 Old Alabama Rd. CNT** <br> **Alpharetta, GA 30022** | X | - | **6/9/2009** <br> **PG Pavilack Industries (275 Winding River Dr.)** | X | | | 15,062.00 |

Sheet no. __81__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

169,659.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack** _____,    Case No. ___**10-6503-JW**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx xxxx xxxx 0963**<br><br>**Office Depot**<br>**4740 121St St.**<br>**Urbandale, IA 50323** | X | | | | **PG Harry Pavilack & Associates (Credit Card Debt)** | X | | | 4,765.94 |
| Account No. **xxxx xxxx xxxx 8865**<br><br>**Office Depot**<br>**4740 121st St.**<br>**Urbandale, IA 50323** | X | | | | **PG Pavil Corporation(Credit Card Debt)** | X | | | 3,978.81 |
| Account No.<br><br>**OI Jernigan**<br>**200 Long Needle Ct.**<br>**Raleigh, NC 27603** | X | | | | **PG Sharon LLC (7.2 acres Murrells Inlet SC)** | X | | | 125,000.00 |
| Account No.<br><br>**OI Jernigan**<br>**200 Long Needle Ct.**<br>**Raleigh, NC 27603** | X | | | | **PG Imperial Holdings (507.80 Acres Marion)** | X | | | **Unknown** |
| Account No.<br><br>**OI Jernigan**<br>**200 Long Needle Ct.**<br>**Raleigh, NC 27603** | X | | | | **PG Imperial Holdings (563 Acres Marion)** | X | | | 200,000.00 |

Sheet no. __**82**__ of __**115**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 333,744.75 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,          Case No.      **10-6503-JW**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NA**<br><br>**Ostrow Kershaw LLC**<br>**c/o Edward Wade Mullins III**<br>**P.O. Box 61110**<br>**Columbia, SC 29260** | - | | **Jun-08**<br>**LOC** | | | | 150,000.00 |
| Account No.<br><br>**Ovation COA**<br>**P.O. Box 23023**<br>**Columbus, GA 31902-3023** | X | | **PG Peru Global LLC (Peachtree Rd. Atlanta HOA dues)** | X | | | 805.38 |
| Account No. **xxxx xcres**<br><br>**Pacos County Tax Office**<br>**Courthouse Annex**<br>**200 S. Nelson St.**<br>**Fort Stockton, TX 79735** | | | **CONG - Sharon, LLC** | | | X | 109.07 |
| Account No. **8847**<br><br>**Palmetto Heritage**<br>**4375 Hwy 17 Bypass**<br>**Murrells Inlet, SC 29576** | - | | **5/26/2010**<br>**Balance on account** | | | | 22,749.98 |
| Account No. **6119**<br><br>**Palmetto Heritage**<br>**4375 Hwy 17 Bypass**<br>**Murrells Inlet, SC 29576** | X | | **8/15/2008**<br>**PG  Charlotte Management(LOC)** | X | | | 50,000.00 |

Sheet no. __83__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,664.43

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                      , Case No.    **10-6503-JW**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3431** <br><br> **Paragon Revenue Group** <br> **P.O. Box 1857** <br> **Southgate, MI 48195-0857** | | | CONG - Pavilack Mills (Original Creditor Windstream Communication) | | | X | 1,000.48 |
| Account No. <br><br> **Pavilack Finance** <br> **P.O. Box 2740** <br> **Myrtle Beach, SC 29578** | X | | PG Sharon LLC(14 Acres in Forestbrook) | X | | | 127,500.00 |
| Account No. **unknown** <br><br> **Pavilack Finance** <br> **P.O. Box 2740** <br> **Myrtle Beach, SC 29578** | X | | 12/7/2009 <br> PG Sharon LLC (4.72 Acres Murrells Inlet) | X | | | 90,000.00 |
| Account No. <br><br> **Pegram Associates Inc.** <br> **P.O. Drawer 7448** <br> **Myrtle Beach, SC 29577** | | | CONG -Boulevard Development, LLC | | | X | 9,369.07 |
| Account No. <br><br> **Personal Concepts** <br> **P.O. Box 51465** <br> **Ontario, CA 91761-1065** | X | | PG Pavil Corporation(Balance on Account) | X | | | Unknown |

Sheet no. __84__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        227,869.55

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                           ,        Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **372** <br><br>**Pitney Bowes**<br>**P.O. Box 5135**<br>**Shelton, CT 06484-7137** | | | **CONG - Harry Pavilack and Associates** | | | X | 657.53 |
| Account No. **x1696** <br><br>**Pitney Bowes**<br>**P.O. Box 371887**<br>**Pittsburgh, PA 15262-0001** | | | **CONG - Harry Pavilack and Associates** | | | X | 486.53 |
| Account No. **xxxxxx4984** <br><br>**Plantation Federal Credit Union**<br>**P.O. Box 3848**<br>**Pawleys Island, SC 29585** | | | **LOC** | | | | 107,041.08 |
| Account No. **xx-xxxx-xx-210-2** <br><br>**Plymouth Park Tax Services**<br>**1226 West Paces Ferry Rd.**<br>**Box 517**<br>**Atlanta, GA 30327** | | | **3040 Peachtree Road Atlanta** | | | | 4,707.99 |
| Account No. **xxxx2317** <br><br>**Pro Consulting Services Inc.**<br>**P.O. Box 66510**<br>**Houston, TX 77266-6510** | X | | **PG Pavil Corporation(Credit Card Debt Office Depot)** | X | | | 3,978.81 |

Sheet no. __**85**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,871.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                              ,                    Case No.   **10-6503-JW**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2536** <br><br> **Progressive Northern Insurance Co.** <br> **P.O. Box 6807** <br> **Cleveland, OH 44101** | | | Balance on account - Personal | | | | 2,933.00 |
| Account No. **2397** <br><br> **Progressive Northern Insurance Co.** <br> **P.O. Box 6807** <br> **Cleveland, OH 44101** | | | Balance on account - Personal | | | | 2,169.00 |
| Account No. **3384** <br><br> **Progressive Northern Insurance Co.** <br> **P.O. Box 6807** <br> **Cleveland, OH 44101** | | | Balance on account - Personal | | | | 7,135.00 |
| Account No. <br><br> **Pronto Press** <br> **3193 Hwy. 17 Bypass S.** <br> **Myrtle Beach, SC 29577** | X | | PG Pavilack Law Firm LLC (Balance on Account) | X | | | 205.20 |
| Account No. **xxxx xxxx xxxx 8871** <br><br> **RBC Bank** <br> **P.O. Box 869** <br> **Buffalo, NY 14240-0869** | | | Credit Card Debt | | | | 17,507.78 |

Sheet no. __86__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,949.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                           ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxx xxxx xxxx 9407**<br><br>**RBC Bank**<br>**P.O. Box 869**<br>**Buffalo, NY 14240-0869** | X | | | | PG Charlotte Management (Credit Card Debt) | | X | | 24,328.65 |
| Account No. **xxxx xxxx xxxx 9993**<br><br>**RBC Bank**<br>**P.O. Box 2857**<br>**Rocky Mount, NC 27802-2857** | X | | | | PG MB Abstract & Title(Credit Card Balance) | | X | | 8,251.93 |
| Account No. **xxxx xxxx xxxx 0041**<br><br>**RBC Bank**<br>**P.O. Box 2857**<br>**Rocky Mount, NC 27802-2857** | X | | | | PG Pavilack Industries Inc.(Credit Card Debt) | | X | | 3,572.38 |
| Account No. **xxxx xxxx xxxx 3138**<br><br>**RBC Bank**<br>**P.O. Box 2857**<br>**Rocky Mount, NC 27802-2857** | X | | | | PG Pavilack Realty&Rental(Credit Card Debt) | | X | | 12,386.49 |
| Account No. **xxxx xxxx xxxx 8730**<br><br>**RBC Bank**<br>**P.O. Box 2857**<br>**Rocky Mount, NC 27802-2857** | X | | | | PG Pavilack Realty&Rental(Credit Card Debt) | | X | | 12,082.66 |

Sheet no. **87** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,622.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**
_____,    Case No. _____**10-6503-JW**_____
                             Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxxx3636** | | | | PG for Pavilack Industries | | | | |
| RBC Centura 1703 Laurel St. Columbia, SC 29201 | X | - | | | X | | | 24,914.00 |
| Account No. **xxxxxx0885** | | | | PG for Pavilack Industries | | | | |
| RBC Centura 1703 Laurel St. Columbia, SC 29201 | X | - | | | X | | | 25,000.00 |
| Account No. **xxxxxx3556** | | | | PG Pavil Corporation (LOC) | | | | |
| RBC Centura 1703 Laurel St. Columbia, SC 29201 | X | - | | | X | | | 98,535.45 |
| Account No. **xxxxxx3601** | | | | 12/1/2009 PG  Charlotte Management(LOC) | | | | |
| RBC Centura 1703 Laurel St. Columbia, SC 29201 | X | | | | X | | | 25,000.00 |
| Account No. **xxxxxx3599** | | | | PG Myrtle Beach Abstract & Title(LOC) | | | | |
| RBC Centura 1703 Laurel St. Columbia, SC 29201 | X | | | | X | | | 25,000.00 |

Sheet no. _**88**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

198,449.45

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                      ,         Case No.    **10-6503-JW**

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxx3628** | | | | **PG Pavilack Realty and Rental Corp. ( LOC)** | | | | |
| **RBC Centura** **1703 Laurel St.** **Columbia, SC 29201** | X | | | | X | | | 8,370.00 |
| Account No. **xxx xxx xxxxxxxxxxx6888** | | | | **PG Pavilack Industries Inc.(Credit Card Debt)** | | | | |
| **Regions Bank** **P.O. Box 1984** **Birmingham, AL 35201** | X | | | | X | | | 5,852.72 |
| Account No. **xxxxxxxxxxxx0000** | | | | 7/6/2007 **PG Pavilack Industries (877 Drummond)** | | | | |
| **Regions Bank** **170 Meeting St.** **Ste 1** **Charleston, SC 29401** | X | - | | | X | | | 84,532.00 |
| Account No. **xxxxx0129** | | | | 6/15/2007 **PG Pavilack Industries (50 Joseph E. Lowery)** | | | | |
| **Regions Bank** **170 Meeting St.** **Ste 1** **Charleston, SC 29401** | X | - | | | X | | | 106,762.00 |
| Account No. **xxxxx0137** | | | | **PG Pavilack Industries (838 Mitchell)** | | | | |
| **Regions Bank** **170 Meeting St.** **Ste 1** **Charleston, SC 29401** | X | - | | | X | | | 75,449.00 |

Sheet no. __89__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            280,965.72

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,      Case No. ___**10-6503-JW**___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxx1195**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | | 5/14/2008<br>PG Pavilack Industries (409 Newport) | X | | | 41,204.85 |
| Account No. **xxxxx1716**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | | 5/16/2008<br>PG Pavilack Industries (997 Ashby) | X | | | 38,953.00 |
| Account No. **xxxxx2003**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | | PG Pavilack Industries (999 Mayson Turner) | X | | | 73,170.67 |
| Account No. **xxxxx2074**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | | PG Pavilack Industries (594 Thurmond) | X | | | 117,377.65 |
| Account No. **xxxxx3713**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | | 5/16/2008<br>PG Pavilack Industries (965 Ashby) | X | | | 22,416.53 |

Sheet no. __**90**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

293,122.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                    ,    Case No.    **10-6503-JW**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx3838**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | **4/25/2008**<br>**PG Pavilack Industries (968 Ashby)** | X | | | 35,693.18 |
| Account No. **xxxxx3853**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | **PG Pavilack Industries (90 Cerro)** | X | | | 58,365.35 |
| Account No. **xxxxx3879**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | **4/25/2008**<br>**PG Pavilack Industries (793 Thurmond)** | X | | | 35,781.69 |
| Account No. **xxxxx3899**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | **PG Pavilack Industries (0 Ashby St. SW)** | X | | | 78,175.00 |
| Account No. **xxxxx3911**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | | **PG Pavilack Industries (369 Delavan Atlanta)** | X | | | 20,600.45 |

Sheet no. _**91**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

228,615.67

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                            ,        Case No.    **10-6503-JW**
_____
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx8001** <br><br> Regions Bank <br> 170 Meeting St. <br> Ste 1 <br> Charleston, SC 29401 | X | - | 4/30/2008 <br> PG Pavilack Industries (415 Sunset Atlanta) | | X | | 16,527.17 |
| Account No. **xxxxx8043** <br><br> Regions Bank <br> 170 Meeting St. <br> Ste 1 <br> Charleston, SC 29401 | X | - | 4/30/2008 <br> PG Pavilack Industries (288 Delevan Atlanta) | | X | | 13,150.15 |
| Account No. **xxxxx8076** <br><br> Regions Bank <br> 170 Meeting St. <br> Ste 1 <br> Charleston, SC 29401 | X | - | 3/10/2009 <br> PG Pavilack Industries (888 Spencer Atlanta) | | X | | 43,984.00 |
| Account No. **xxxxx8092** <br><br> Regions Bank <br> 170 Meeting St. <br> Ste 1 <br> Charleston, SC 29401 | X | - | PG Pavilack Industries (1029 Martin Luther ) | | X | | 61,178.82 |
| Account No. **xxxxx8118** <br><br> Regions Bank <br> 170 Meeting St. <br> Ste 1 <br> Charleston, SC 29401 | X | - | 4/30/2008 <br> PG Pavilack Industries (972 Washington Ave) | | X | | 44,121.88 |

Sheet no. __92__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

178,962.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,        Case No.    **10-6503-JW**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx0132**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | 6/20/2007<br>PG Pavilack Industries (235 Sciple Terrace) | | X | | 31,771.00 |
| Account No. **xxxxx8118**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | 3/20/2007<br>PG Pavilack Industries (280 Sciple Terrace) | | X | | 165,777.22 |
| Account No. **xxxxx0139**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | 7/26/2007<br>PG Pavilack Industries (894 Mitchell) | | X | | 64,857.09 |
| Account No. **xxxxx0704**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | 8/27/2007<br>PG Pavilack Industries (290 Sciple Terrace) | | X | | 161,246.41 |
| Account No. **xxxxx1617**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | - | 5/16/2008<br>PG Pavilack Industries (527 Griffin St.) | | X | | 50,620.77 |

Sheet no. __93__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**474,272.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,    Case No.    **10-6503-JW**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx3671** <br><br> **Regions Bank** <br> **170 Meeting St.** <br> **Ste 1** <br> **Charleston, SC 29401** | X | - | 4/15/2008 <br> **PG Pavilack Industries (247 Wellington St.)** | | X | | 24,644.02 |
| Account No. **xxxxxxx3697** <br><br> **Regions Bank** <br> **170 Meeting St.** <br> **Ste 1** <br> **Charleston, SC 29401** | X | - | 4/15/2008 <br> **PG Pavilack Industries (592 University)** | | X | | 21,103.00 |
| Account No. **xxxxx3770** <br><br> **Regions Bank** <br> **170 Meeting St.** <br> **Ste 1** <br> **Charleston, SC 29401** | X | - | 4/25/2008 <br> **PG Pavilack Industries (666 Thurmond)** | | X | | 21,100.00 |
| Account No. **xxxxx3911** <br><br> **Regions Bank** <br> **170 Meeting St.** <br> **Ste 1** <br> **Charleston, SC 29401** | X | - | **PG Pavilack Industries (902 Mitchell)** | | X | | Unknown |
| Account No. **xxxxx0133** <br><br> **Regions Bank** <br> **170 Meeting St.** <br> **Ste 1** <br> **Charleston, SC 29401** | X | - | 6/20/2007 <br> **PG Pavilack Industries (879 Booker T. Wash.)** | | X | | 76,605.00 |

Sheet no. __94__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        143,452.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                      ,          Case No.   **10-6503-JW**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxx8040**<br><br>Regions Bank<br>170 Meeting St.<br>Ste 1<br>Charleston, SC 29401 | X | | | PG Pavilack Industries (952 Michigan, Atlanta) | X | | | **Unknown** |
| Account No.<br><br>Retha Bellamy<br>4253 Northampton Dr.<br>Winston-Salen, NC 27105 | X | | | PG  Charlotte Management(3 acres by marina) | X | | | **15,000.00** |
| Account No.<br><br>Ronald T. Elvis<br>2626 Society Dr.<br>Conway, SC 29527 | X | | | 6/9/2005<br>PG Myrtle Beach Abstract (Hwy. 701 S. ) | X | | | **20,000.00** |
| Account No. **xxxxxx-02-00**<br><br>Sanhills Bank<br>1020 Hwy 17 N.<br>North Myrtle Beach, SC 29582 | - | | | LOC | | | | **57,712.00** |
| Account No. **xxxxxx0000**<br><br>Santee Cooper<br>P.O. Box 188<br>Moncks Corner, SC 29461-0188 | | | | Balance on account | | | | **1,211.78** |

Sheet no. __**95**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **93,923.78**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**_____,    Case No. ____**10-6503-JW**____
                                   Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx0000**<br><br>**Santee Cooper**<br>**P.O. Box 188**<br>**Moncks Corner, SC 29461-0188** | | | Balance on account | | | | **1,439.42** |
| Account No. **4360**<br><br>**Santee Cooper**<br>**P.O. Box 188**<br>**Moncks Corner, SC 29461-0188** | | | | | | | **717.11** |
| Account No. **xxxxxx0000**<br><br>**Santee Cooper**<br>**P.O. Box 188**<br>**Moncks Corner, SC 29461-0188** | | | Balance on account - Personal | | | | **1,211.87** |
| Account No. **xxxx3640**<br><br>**SCBT**<br>**P.O. Box 100115**<br>**Columbia, SC 29202** | X | | PG Pavelian LLC (3.72 Acres off Hwy. 501) | X | | | **31,000.00** |
| Account No. **xxx xxxx xxxx 0000**<br><br>**Sheriff of Ohio County**<br>**P.O. Box 188**<br>**Wheeling, WV 26003** | | | CONG - Imperial Holdings, LLC (Lot 102 Wheeling WV) | | | X | **386.70** |

Sheet no. __**96**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,755.10**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re     **Harold H Pavilack**                                    ,     Case No.     **10-6503-JW**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx0293**<br><br>**South Atlantic**<br>**630 29th Ave. N.**<br>**Myrtle Beach, SC 29577** | X | | 4/30/2009<br>**PG Pavilack Mills Corp(504-506 6th Ave.(1st.))** | X | | | 371,589.00 |
| Account No. **xxxxxx0278**<br><br>**South Atlantic**<br>**630 29th Ave. N.**<br>**Myrtle Beach, SC 29577** | X | | 3/6/2009<br>**PG USA Enterprises(185 Stribling Cir. Spartanburg SC)** | X | | | 93,796.00 |
| Account No. **xxxxxx0327**<br><br>**South Atlantic**<br>**630 29th Ave. N.**<br>**Myrtle Beach, SC 29577** | X | | 6/11/2009<br>**PG USA Enterprises(6439  N. Matson St. Lancaster SC )** | X | | | 24,340.23 |
| Account No.<br><br>**South Atlantic**<br>**630 29th Ave. N.**<br>**Myrtle Beach, SC 29577** | X | | 5/4/2009<br>**PG USA Enterprises(309 West 3rd. St. Kershaw SC)** | X | | | Unknown |
| Account No.<br><br>**South Atlantic**<br>**630 29th Ave. N.**<br>**Myrtle Beach, SC 29577** | X | | 6/11/2009<br>**PG USA Enterprises(6519 Carolina St Kershaw SC)** | X | | | Unknown |

Sheet no. __97__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

489,725.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                    ,        Case No.    **10-6503-JW**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 8/28/2009 | | | | |
| **South Atlantic** **630 29th Ave. N.** **Myrtle Beach, SC 29577** | X | | | | PG USA Enterprises(227 West 3rd. St Kershaw SC) | X | | | |
| | | | | | | | | | **Unknown** |
| Account No. **xxxxxx0032** | | | | | LOC | | | | |
| **South Atlantic Bank** **630 29th Ave. N** **Myrtle Beach, SC 29577** | - | | | | | | | | |
| | | | | | | | | | **250,000.00** |
| Account No. **x-xx-xx-x64.00** | | | | | CONG - Grayson, LLC (102 Carolyn Drive Spartanburg) | | | | |
| **Spartanburg County Treasurer** **Administration Bldg. Main Level Ste. 300** **366 North Church St.** **Spartanburg, SC 29303** | | | | | | | | X | |
| | | | | | | | | | **2,669.73** |
| Account No. **x-xx-xx-x94.00** | | | | | CONG - USA Enterprises of MB, LLC (724 John B. White Blvd. Spartanburg) | | | | |
| **Spartanburg County Treasurer** **Administration Bldg. Main Level Ste. 300** **366 North Church St.** **Spartanburg, SC 29303** | | | | | | | | X | |
| | | | | | | | | | **1,791.47** |
| Account No. **x-xx-xx-x29.00** | | | | | CONG - USA Enterprises of MB, LLC (1082 Union Street Spartanburg) | | | | |
| **Spartanburg County Treasurer** **Administration Bldg. Main Level Ste. 300** **366 North Church St.** **Spartanburg, SC 29303** | | | | | | | | X | |
| | | | | | | | | | **2,191.77** |

Sheet no. __**98**__ of __**115**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**256,652.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                              ,        Case No.   **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x-xx-xx-x77.00**  Spartanburg County Treasurer Administration Bldg. Main Level Ste. 300 366 North Church St. Spartanburg, SC 29303 | | | | | CONG - USA Enterprises of MB, LLC (124 Cambridge Circle Spartanburg) | | | X | 1,859.03 |
| Account No. **x-xx-xx-x40.00**  Spartanburg County Treasurer Administration Bldg. Main Level Ste. 300 366 North Church St. Spartanburg, SC 29303 | | | | | CONG - USA Enterprises of MB, LLC (749 Fulton Avenue Spartanburg) | | | X | 1,723.91 |
| Account No. **x-xx-xx-x41.00**  Spartanburg County Treasurer Administration Bldg. Main Level Ste. 300 366 North Church St. Spartanburg, SC 29303 | | | | | CONG - USA Enterprises of MB, LLC (575 Farley Avenue Spartanburg) | | | X | 2,545.02 |
| Account No. **x-xx-xx-x73.00**  Spartanburg County Treasurer Administration Bldg. Main Level Ste. 300 366 North Church St. Spartanburg, SC 29303 | | | | | CONG - USA Enterprises of MB, LLC (441 Breeze Street Spartanburg) | | | X | 1,250.99 |
| Account No. **x-xx-xx-x04.00**  Spartanburg County Treasurer Administration Bldg. Main Level Ste. 300 366 North Church St. Spartanburg, SC 29303 | | | | | CONG - USA Enterprises of MB, LLC (185 Stribling Circle Spartanburg) | | | X | 2,905.50 |

Sheet no. __99__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,284.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2644** <br><br> **Spirit of Southeast, Inc** <br> **1430 Dunn Shortcut Rd.** <br> **Conway, SC 29527** | | | | | Balance on account - Personal | | | | 390.00 |
| Account No. **2643** <br><br> **Spirit of Southeast, Inc** <br> **1430 Dunn Shortcut Rd.** <br> **Conway, SC 29527** | | | | | Balance on account - Personal | | | | 565.00 |
| Account No. **Unknown** <br><br> **Standard Premium** <br> **P.O. Box 522941** <br> **Miami, FL 33152-2941** | X | | | | PG Pavilack Insurance(Harry's Cancelation fees) | X | | | 87,713.18 |
| Account No. **5434** <br><br> **State Bank & Trust Company** <br> **P. O. Box 4748** <br> **Macon, GA 31208** | | - | | | | | | | 20.00 |
| Account No. **5434** <br><br> **State Bank and Trust Company** <br> **P.O. Box 4748** <br> **Macon, GA 31208** | | - | | | Overdraft on Checking account | | | | 20.00 |

Sheet no. __100__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        88,708.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,     Case No. ___**10-6503-JW**___
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | CONG - Pavil Corp. (Services Rendered) | | | | |
| Steven E. Cannon P.E. 2125 Wilderness Rd. Conway, SC 29526 | | | | | | | X | |
| | | | | | | | | 6,000.00 |
| Account No. | | | | CONG - Charlotte Management Corp.(600 37th Ave. HOA dues) | | | | |
| Studio III 600 37th Ave. North #205 Myrtle Beach, SC 29577 | | | | | | | X | |
| | | | | | | | | 8,360.00 |
| Account No. 6685 | | | | | | | | |
| T Mobile P.O. Box 37380 Albuquerque, NM 87176-7380 | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. xx xxxxxxx0120 | | | | CONG - Peru Global, LLC (671 NE 195 St. 118E Miami) | | | | |
| Tax Collector 140 W. Flagler St. Miami, FL 33130 | | | | | | | X | |
| | | | | | | | | 1,318.27 |
| Account No. xx xxxxxxx2780 | | | | CONG - Peru Global, LLC (19501 W. Country Club Dr. 2111 Turnberry) | | | | |
| Tax Collector 140 W. Flagler St. Miami, FL 33130 | | | | | | | X | |
| | | | | | | | | 3,251.34 |

Sheet no. __101__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,929.61**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                              ,    Case No.    **10-6503-JW**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Taxi Cabvertising 2049 Drexel Lake Dr. Columbia, SC 29223** | | | | Balance on account - Personal | | | | 4,960.00 |
| Account No. **The Car Wash 2304 S. Kings Hwy. Myrtle Beach, SC 29578** | X | | | PG Pavilack Law Firm LLC(Services Rendered) | X | | | 126.95 |
| Account No. **The Columbia Law List P.O. Box 760 Boca Raton, FL 33429** | | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | Unknown |
| Account No. **The Forwarders List of Attorneys 100 Overlook Drive 2nd Floor Princeton, NJ 08540** | | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | Unknown |
| Account No. **The General Bar Inc. 25000 Center Ridge Rd. Cleveland, OH 44145** | | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | Unknown |

Sheet no. **102** of **115** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,086.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                                              ,       Case No.    **10-6503-JW**
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**The Golf Village POA<br>c/o Waccamaw Mgmt. LLC P.O. Box 2409<br>Columbia, SC 29202-2409** | | | | **CONG - Charlotte Management Corp.(Grande Dunes Unit T-44 HOA dues)** | | | X | 1,550.00 |
| Account No. **xxxx xxxx xxxx 7282**<br><br>**The Home Depot<br>P.O. Box 653002<br>Dallas, TX 75265-3002** | X | | | **PG Pavil Corporation(Credit Card Debt)** | X | | | 13,044.73 |
| Account No.<br><br>**The Landing @ Hickory Grove<br>c/o Abbott Enterprises Inc. P.O. Box 932<br>Las Vegas, NV 89193-3297** | | | | **CONG - Pavilack Mills (7539 Petrea Lane HOA dues)** | | | X | 497.12 |
| Account No. **x0556**<br><br>**The Tomtom Glass & Mirror Studio<br>900 Seaboard St.<br>Unit 311<br>Myrtle Beach, SC 29577** | | | | **CONG - Balance on account - Pavil Corp** | | | X | 587.55 |
| Account No. **xxxxxxxx9002**<br><br>**The Wall Street Journal<br>1211 Avenue of the Americas<br>New York, NY 10036** | | | | | | | | 119.88 |

Sheet no. __**103**_ of __**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           **15,799.28**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack** ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br>**Tidelands**<br>**P.O. Box 70579**<br>**Myrtle Beach, SC 29577** | X | | | **PG Myrtle Grove Plantation (1st REM of Lots Myrtle Grove Pl TractA)** | X | | | **1,425,000.00** |
| Account No. <br><br>**Tidelands**<br>**P.O. Box 70579**<br>**Myrtle Beach, SC 29577** | X | | | **PG - Myrtle Grove Plantation (Remainder of Tract A)** | X | | | **Unknown** |
| Account No. **xxxxx-48-00** <br><br>**Tidelands**<br>**P.O. Box 70579**<br>**Myrtle Beach, SC 29577** | X - | | | **PG Pavil Corporation (LOC)** | X | | | **150,000.00** |
| Account No. **8101** <br><br>**Time Warner Cable**<br>**13840 Ballantyne Corporate Place**<br>**Charlotte, NC 28277-1234** | | | | | | | | **Unknown** |
| Account No. **8301** <br><br>**Time Warner Cable**<br>**13840 Ballantyne Corporate Place**<br>**Charlotte, NC 28277-1234** | | | | | | | | **Unknown** |

Sheet no. __104__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,575,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                             ,        Case No.    **10-6503-JW**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7301**<br><br>**Time Warner Cable**<br>**13840 Ballantyne Corporate Place**<br>**Charlotte, NC 28277-1234** | | | CONG - Pavilack Insurance | | | X | 362.10 |
| Account No. **xxxxxx0024**<br><br>**Touchmark National Bank**<br>**3651 Old Milton Pkwy**<br>**Alpharetta, GA 30005** | - | | LOC | | | | 100,162.00 |
| Account No.<br><br>**Turnberry On the Green**<br>**19505 W. Country Club Dr.**<br>**Aventura, FL 33180** | X | | PG Peru Global (19501 W. Country Club Unit 211) | X | | | 1,479.29 |
| Account No.<br><br>**USPS**<br>**Attn: Mike Slate**<br>**202 Magnolia Ave.**<br>**Greenwood, SC 29646-2722** | | | Late fee on PO Box - Personal | | | | 15.00 |
| Account No. **xx9725**<br><br>**Veolia Environmental Services**<br>**1363 Bear Road**<br>**Decatur, IL 62522** | | | CONG - Pavilack Mills | | | X | 48.54 |

| | |
|---|---|
| Sheet no. __105__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)       **102,066.93** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Harold H Pavilack**                                                              , Case No. **10-6503-JW**
_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6427** <br><br> **Verizon Wireless** <br> **P.O. Box 11328** <br> **St. Petersburg, FL 33733-1328** | | | | | | | **0.00** |
| Account No. **xxxxxx3359** <br><br> **Vista Bank** <br> **1106 3rd Ave** <br> **Conway, SC 29526** | - | | LOC | | | | **99,480.56** |
| Account No. **xxxxxx4241** <br><br> **Vista Bank** <br> **128 Laurens St.** <br> **Aiken, SC 29801** | X | | 7/29/2009 <br> PG USA Enterprises(300 Dallas St. SpindaleNC) | X | | | **832,057.12** |
| Account No. **xxxxxx4035** <br><br> **Vista Bank** <br> **128 Laurens St.** <br> **Aiken, SC 29801** | X | | 6/3/2009 <br> PG USA Enterprises (1775 Rutherford Rd. Greenville SC) | X | | | **309,981.76** |
| Account No. <br><br> **Wacamaw Bank** <br> **P.O. Box 2009** <br> **Whiteville, NC 28472-2009** | X | | PG Pavil Corporation(1161 Hwy 17 S. Surfside)2nd | X | | | **160,862.00** |

Sheet no. __106__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,402,381.44**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Harold H Pavilack**                                        ,        Case No.   **10-6503-JW**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0329**<br><br>**Waccamaw Bank**<br>**111 E. Strawberry Blvd.**<br>**Chadbourn, NC 28431** | | J | LOC | | | | 87,154.02 |
| Account No. **x8726**<br><br>**Waccamaw Bank**<br>**111 E. Strawberry Blvd.**<br>**Chadbourn, NC 28431** | X | - | 11/24/2009<br>PG for Pavil Corporation (1161 Hwy 17S. Surfside/Kangaroo 2nd) | | X | | 74,363.00 |
| Account No. **x5047**<br><br>**Waccamaw Bank**<br>**P.O. Box 2009**<br>**Whiteville, NC 28472-2009** | X | | PG Pavil Corporation(1161 Hwy 17 S. Surfside - 3rd) | | X | | 747,419.83 |
| Account No. **x8900**<br><br>**Waccamaw Bank**<br>**P.O. Box 2009**<br>**Whiteville, NC 28472-2009** | X | | 12/20/2005<br>PG  Charlotte Management(607 Main St.) | | X | | 290,184.00 |
| Account No. **x5815**<br><br>**Waccamaw Bank**<br>**P.O. Box 2009**<br>**Whiteville, NC 28472-2009** | X | | PG LeGrande LLC (Bucksport SC) | | X | | 348,962.00 |

Sheet no. **107** of **115** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,548,082.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                              ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Waccamaw Village POA**<br>**4610 Oleader Dr. Ste. 203**<br>**Myrtle Beach, SC 29577** | | | **CONG - Charlotte Management Corp (Unit & Parcel 4-B 4-C)** | | | X | 2,230.00 |
| Account No. **xx-x152-5**<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | | - | **LOC**<br>    **Subject to setoff.** | | | | 64,345.00 |
| Account No. **xx-x507-5**<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | **PG for HP & Associates (LOC)** | X | | | 85,000.00 |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | **11/15/2007**<br>**PG Pavilack Industries (869 Drummond St.)** | X | | | Unknown |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | **PG Pavilack Industries (226 Elm St.)** | X | | | Unknown |

Sheet no. __108__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**151,575.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Harold H Pavilack**                                                 ,          Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Wachovia<br>P.O.Box 563966<br>Charlotte, NC 28256 | X | - | | 6/5/2007<br>PG Pavilack Industries (237 Joseph E.Lowery) | X | | | Unknown |
| Account No.<br><br>Wachovia<br>P.O. Box 563966<br>Charlotte, NC 28256 | X | - | | 11/15/2007<br>PG Pavilack Industries (496 Joseph E.Lowery) | X | | | Unknown |
| Account No.<br><br>Wachovia<br>P.O. Box 563966<br>Charlotte, NC 28256 | X | - | | 11/15/2007<br>PG Pavilack Industries (228 James P.Brawley) | X | | | Unknown |
| Account No.<br><br>Wachovia<br>P.O.Box 563966<br>Charlotte, NC 28256 | X | - | | PG Pavilack Industries (1190 Mobile St.) | X | | | Unknown |
| Account No.<br><br>Wachovia<br>P.O. Box 563966<br>Charlotte, NC 28256 | X | - | | PG Pavilack Industries (450 Paines Ave.) | X | | | Unknown |

Sheet no. _**109**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,        Case No.    **10-6503-JW**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | **PG Pavilack Industries (2012 Joseph E.Boone)** | X | | | **Unknown** |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | **PG Pavilack Industries (752 Joseph  E. Boone)** | X | | | **Unknown** |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | 2/5/2007<br>**PG Pavilack Industries (606 Thurmond St.)** | X | | | **Unknown** |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | 2/23/2007<br>**PG Pavilack Industries (859 Thurmond St.)** | X | | | **Unknown** |
| Account No.<br><br>**Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | X | - | 11/19/2007<br>**PG Pavilack Industries (861 Thurmond St.)** | X | | | **Unknown** |

Sheet no. __110_ of _115_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**
_____,
Debtor

Case No.    **10-6503-JW**

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | PG Pavilack Industries (1599 Ezra Church Dr.) | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | - | | | X | | | Unknown |
| Account No. **xx-x970-2** | | | | PG Pavil Corporation (603 N. Kings Hwy. plus more) | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | | | | X | | | 2,660,258.00 |
| Account No. **xxx970-2** | | | | PG Pavil Corporation (6th and Oak part of 603 N. Kings) | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | | | | X | | | Unknown |
| Account No. **xx-x367-3** | | | | 1/30/2009 PG DTP LLC (805 Morgan St Decatur IL) | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | | | | X | | | 72,222.00 |
| Account No. **unknown** | | | | 11/15/2007 PG Pavilack Industries (865 Drummond St.) | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | - | | | X | | | 2,256,197.00 |

Sheet no. _**111**_ of _**115**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,988,677.00 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **unknown** | | | | **PG Pavilack Industries (367 Illinois Ave.)** | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | - | | | X | | | Unknown |
| Account No. **xxxxxxxxxx0000** | | | | **PG for HP & Associates (LOC)** | | | | |
| Wachovia P.O. Box 563966 Charlotte, NC 28256 | X | - | | | X | | | 82,231.00 |
| Account No. **xxx937-5** | | | | **PG Pavil Corporation (603 N. Kings Hwy)(1)** | | | | |
| Wachovia/Wells Fargo P.O.Box 563966 Charlotte, NC 28256 | X | | | | X | | | 888,888.00 |
| Account No. **unknown** | | | | **PG Pavil Corporation (603 N. Kings Hwy)** | | | | |
| Wachovia/Wells Fargo P.O.Box 563966 Charlotte, NC 28256 | X | | | | X | | | Unknown |
| Account No. **xx-x937-5** | | | | **PG Pavil Corporation (603 N. Kings Hwy)(2)** | | | | |
| Wachovia/Wells Fargo P.O.Box 563966 Charlotte, NC 28256 | X | | | | X | | | Unknown |

Sheet no. __112__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **971,119.00**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                        ,    Case No.    **10-6503-JW**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Wales Mechanical** <br>**P.O. Box 50853** <br>**Myrtle Beach, SC 29579** | X | | PG Harry Pavilack & Associates(Services Rendered) | X | | | 325.00 |
| Account No. **7445** <br><br>**Waste Industries** <br>**3301 Benson Dr.** <br>**Ste 601** <br>**Raleigh, NC 27609** | | | Balance on account - Personal | | | | 611.87 |
| Account No. **7444** <br><br>**Waste Industries** <br>**3301 Benson Dr.** <br>**Ste 601** <br>**Raleigh, NC 27609** | | | Balance on account - Personal | | | | 352.49 |
| Account No. **873** <br><br>**Waste Industries** <br>**3301 Benson Dr.** <br>**Ste 601** <br>**Raleigh, NC 27609** | | | CONG - Pavilack and Associates | | | X | 738.97 |
| Account No. **873** <br><br>**Waste Industries** <br>**3010 Hwy 378** <br>**Conway, SC 29527** | | | CONG - Pavilack and Associates | | | X | 738.97 |

Sheet no. __113__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,767.30

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No.    **10-6503-JW**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.

**WFXB**
**3364 Huger St.**
**Myrtle Beach, SC 29577** | X | | | PG Harry Pavilack & Associates (Balance on Account) | X | | | 1,095.00 |
| Account No.

**Whales Mechanical**
**P.O. Box 50853**
**Myrtle Beach, SC 29579** | | | | CONG - Harry Pavilack and Associates | | | X | 1,421.00 |
| Account No.

**Winding River Village Condominium Associ**
**4360 Chamblee Dunwoody Suite 500**
**Atlanta, GA 30341** | | | | CONG - Pavilack Insurance (275F Winding River Dr.) | | | X | 4,188.80 |
| Account No.

**Wright Holmes**
**45 Kensico Drive 2nd Floor**
**Mount Kisco, NY 10549** | | | | CONG - Harry Pavilack & Associates (Balance on Account) | | | X | Unknown |
| Account No. **6610**

**Xerox Corporation**
**P.O. Box 660501**
**Dallas, TX 75266-0501** | | | | CONG - Harry Pavilack and Associates | | | X | Unknown |

Sheet no. __114__ of __115__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,704.80**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Harold H Pavilack**                                    ,    Case No. ___**10-6503-JW**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **999**<br><br>**Xerox Corporation**<br>**P.O. Box 660501**<br>**Dallas, TX 75266-0501** | | | | **CONG - Harry Pavilack and Associates** | | | X | **Unknown** |
| Account No.<br><br>**Zeman's Heating & Air & Electrical**<br>**P.O. Box 1015**<br>**Marion, SC 29571** | X | | | **PG Pavilack Law Firm LLC(Services Rendered)** | X | | | **91.08** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __115__ of __115__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | **91.08** |
| | Total<br>(Report on Summary of Schedules) | **66,508,652.06** |

B6G (Official Form 6G) (12/07)

.

In re    **Harold H Pavilack**                                                                ,         Case No.      **10-6503-JW**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Christopher Smith & Kelly Cates**<br>**17418 Captain Ardrey Rd**<br>**Charlotte, NC 28277** | **This is the Debtor's residence which he is leasing and it is located at 7545 Veneto Ct. Myrtle Beach, SC.  Lease is for $2,200 per month.  Term of the lease is 24 months with the option to purchase for $550,000.  Renewal for an additional two years will be $2,500 per month and an increased purchase price of $600,000.** |
| **Pitney Bowes**<br>**1 Elmcroft Road**<br>**Stamford, CT 06926** | **Postage machine lease - 57 months @ $405 per month, commencing 8/2008** |
| **Robert Mullins**<br>**6708 N. Ocean Blvd**<br>**Myrtle Beach, SC 29572** | **Rental of Debtor's real property located at 6708 N. Ocean Boulevard for $1,500 per month to family member (nephew).  Rental is verbal month to month lease.** |
| **Xerox Corporation**<br>**P O Box 4505**<br>**Norwalk, CT 06856-4505** | **Copier lease - 60 months @ $413.84 per month, commencing 11/2008** |
| **Xerox Corporation**<br>**P O Box 4505**<br>**Norwalk, CT 06856** | **Copier lease - 60 months @ $431.86 per month, commencing 11/2008** |

**0**
_____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Harold H Pavilack**                                                                 Case No.  ___**10-6503-JW**___
_____                                   _____
Debtor

# SCHEDULE H - CODEBTORS - AMENDED

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

SCHEDULE H IS AMENDED TO ADD THE CODEBTORS AS SHOWN IN BOLD PRINT ON THE ATTACHED
EXHIBIT A.

# SCHEDULE H - CODEBTORS
## AMENDED

| Co-Debtor Name | Add1 | City | State | Zip | Creditor Name | Add1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| ALS LLC | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | Waccamaw | 111 E. Strawberry Blvd. | Chadbourn | NC | 28431 |
| Arkadiusz Grabara | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Arkadiusz Grabara | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina First Bank | 2004 N. Oak St. | Myrtle Beach | SC | 29578 |
| Arkadiusz Grabara | P.O. Box 2740 | Myrtle Beach | SC | 29578 | NBSC | P.O. Box 1638 | Roswell | GA | 30077-1638 |
| Bhupendra Patel | 874 Monaco Cir. | Myrtle Beach | SC | 29579 | Carolina First Bank | 2004 N. Oak St. | Myrtle Beach | SC | 29578 |
| Bob Schultz | 105 Mitchell Dr. | Hendersonville | NC | 28792 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Brian Bonsignor | 8 West Oxford St. | Valhalla | NY | 10598 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Camp Swamp Partners, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Cape Fear Builders, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| CCU Apartments, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Anderson Brothers | P.O. Box 187 | Loris | SC | 29569 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Briarwood Owners Association, Inc. | 605 Briarwood Dr. Ste. C | Myrtle Beach | SC | 29572 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Columbus County Treasurer | 125 Washington Dr., Ste A | Whiteville | NC | 28472 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 30495 | Tampa | FL | 33630 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3412 | Omaha | NE | 68103-3412 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | First Palmetto | 407 Dekalb St. | Camden | SC | 29020 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | NBSC | P.O. Box 1638 | Roswell | GA | 30077-1638 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Palmetto Heritage | 4375 Hwy 17 Bypass | Murrells Inlet | SC | 29576 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Bank | P.O. Box 869 | Buffalo | NY | 14240-0869 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Centura | 1703 Laurel St. | Columbia | SC | 29201 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Reitha Bellamy | 4253 Northampton Dr. | Winston-Salem | NC | 27105-0000 |
| Charlotte Management Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Waccamaw | 111 E. Strawberry Blvd. | Chadbourn | NC | 28431 |
| David Anderson | 1745 Hesterville Rd. | Georgetown | SC | 29440 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Diamond Real Properties | 8015 Cortona Dr. | Myrtle Beach | SC | 29572 | Horry County State Bank | P.O. Box 218 | Loris | SC | 29569 |
| DTP, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| DTP, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Wachovia | P.O. Box 563966 | Charlotte | NC | 28256 |
| Grabara Investments | P.O. Box 2740 | Myrtle Beach | SC | 29878 | Horry County State Bank | P.O. Box 218 | Loris | SC | 29569 |
| Grayson, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Harold and P, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | BB&T | P.O. Box 580007 | Charlotte | NC | 28258-0007 |
| Harold, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Haroiddotcom, LLC | PO Box 2741 | Myrtle Beach | SC | 29579 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | American Lawyers Quarterly | 863 Westpoint Pkwy # 710 | Westlake | OH | 44145 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Bank of America | P.O. Box 15184 | Wilmington | DE | 19850-5184 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | BB&T | P.O. Box 200 | Wilson | NC | 27894-0200 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First Bank | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina First Bank | 2003 N. Oak St. | Myrtle Beach | SC | 29577 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | 1550 N. Brown Rd. Ste 150 | Lawrenceville | GA | 30043 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3412 | Omaha | NE | 68103-3412 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | NCO Financial Systems, Inc. | 507 Prudential Road | Horsham | PA | 19044 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Newman Services, Inc. | 2766 Boiling Springs Rd. | Boiling Springs | SC | 29316 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Office Depot | 4740 121St St. | Urbandale | IA | 50323 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Wachovia | P.O. Box 563966 | Charlotte | NC | 28256 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | Wales Mechanical | P.O. Box 50853 | Myrtle Beach | SC | 29579 |
| Harry Pavilack & Associates, P.A. | PO Box 2740 | Myrtle Beach | SC | 29578 | WFXB | 3364 Huger St. | Myrtle Beach | SC | 29577 |
| HGT, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| HGT, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| I 20 Exit 123 LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| I.O. Jeram | 110 Twinoak Ct. | Myrtle Beach | SC | 29570 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Imperial Holdings, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Issac Shamah | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Issac Shamah | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | Waccamaw | 112 E. Strawberry Blvd. | Chadbourn | NC | 28431 |
| Issac Shamah | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | Marina Inn & Villas COA, Inc. | P.O. Box 2938 | Myrtle Beach | SC | 29579 |
| Issac Shamah | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Issac Shamah | 403 Dogwood Cir. #15 | Myrtle Beach | SC | 29570 | NBSC | P.O. Box 1638 | Roswell | GA | 30077-1638 |
| Jack Green | 1201 48th Ave. N | Myrtle Beach | SC | 29577 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Jack Shalhon | 540 Atlantic Ave | Lawrence | NY | 11559 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| John Stillwagon | 4420 Oleander Plant | Myrtle Beach | SC | 29577 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| John Stillwagon | 4420 Oleander Plant | Myrtle Beach | SC | 29577 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Kenneth Talmadge | 1166 Waterway Ln | Myrtle Beach | SC | 29572 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Le Grande, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Brian Bonsignour | 8 West Oxford St. | Valhalla | NY | 10595 |
| Le Grande, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Waccamaw | 111 E. Strawberry Blvd. | Chadbourn | NC | 28431 |
| Mariners Dream, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Mariners Dream, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Marina Inn & Villas COA, Inc. | P.O. Box 2937 | Myrtle Beach | SC | 29578 |
| Mary Jane Pavilack | PO Box 2741 | Myrtle Beach | SC | 29579 | Internal Revenue Service | PO Box 21126 | Philadelphia | PA | 19114-0326 |
| Mary Jane Pavilack | 7545 Veneto Ct. | Myrtle Beach | SC | 29577 | Aurora Loan Services | P.O. Box 1706 | Scottsbluff | NE | 69363-1706 |
| Mary Jane Pavilack | 7545 Veneto Ct. | Myrtle Beach | SC | 29577 | Met Bank | 99 Park Ave. 4th Floor | NYC | NY | 10016 |
| Mary Jane Pavilack | 7545 Veneto Ct. | Myrtle Beach | SC | 29577 | RBC Centura | P.O. Box 869 | Buffalo | NY | 14210-0869 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | Anderson Brothers | P.O. Box 187 | Loris | SC | 29569 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 30495 | Tampa | FL | 33630 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Bank | P.O. Box 2857 | Rocky Mount | NC | 27802-2857 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Centura | 1703 Laurel St. | Columbia | SC | 29201 |
| Myrtle Beach Abstract And Title Ag | PO Box 2740 | Myrtle Beach | SC | 29578 | Ronald T. Elvis | 2626 Society Dr. | Conway | SC | 29577 |
| Myrtle Grove Plantation, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Beach First | 1550 Oak Street | Myrtle Beach | SC | 29577 |
| Myrtle Grove Plantation, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Reliance | 801 North Lake Dr. | Lexington | SC | 29072 |
| Myrtle Grove Plantation, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Northern Pines Golf Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Linday & Evans | 4707 Oleander Drive | Myrtle Beach | SC | 29577 |
| Pavell, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Pavell, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pavelian, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | SCBT | P.O. Box 100115 | Columbia | SC | 29202-0000 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Archie Lee | c/o Anita Floyd, P.O. Box 1481 | Conway | SC | 29528-0000 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Bank of America | P.O. Box 15184 | Wilmington | DE | 19850-5184 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina First Bank | 2003 N. Oak St. | Myrtle Beach | SC | 29577 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina Trust Fed CU | P.O. Box 780004 | Myrtle Beach | SC | 29578 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | First Bank | P.O. Box 926 | Troy | NC | 27371-0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 30495 | Tampa | FL | 33630 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | GE Money Bank | P.O. Box 103104 | Roswell | GA | 30076 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | James Robbins | P.O. Box 2740 | Myrtle Beach | SC | 29578-0000 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Jack Shalhon | 540 Atlantic Ave | Lawrence | NY | 11559 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Law Offices of Serota, Avis & Associates | P.O. Box 1008 | Arlington | IL | 60006 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Midwest Lock & Alarm | P.O. Box 82 | Moweaqua | IL | 62550 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | NBSC | P.O. Box 1638 | Roswell | GA | 30077-1638 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | New Century | 2818 Raeford Rd. | Fayetteville | NC | 28303 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Office Depot | 4740 121st St. | Urbandale | IA | 50323 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Personal Concepts | P.O. Box 51465 | Ontario | CA | 91761-1065 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Pro Consulting Services, Inc. | P.O. Box 66510 | Houston | TX | 77266-6510 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Centura | 1703 Laurel St. | Columbia | SC | 29201 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | South Atlantic Bank | 630 29th Ave. N | Myrtle Beach | SC | 29577 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | The Home Depot | P.O. Box 653002 | Dallas | TX | 75265-3002 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Waccamaw Bank | 111 E. Strawberry Blvd. | Chadbourn | NC | 28431 |
| Pavil Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Wachovia | P.O. Box 563966 | Charlotte | NC | 28256 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Brian Bonsignoure | 8 West Oxford St. | Valhalla | NY | 10595 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | Document Systems, Inc. | 20501 South Avalon Blvd. Ste | Carson | CA | 90746 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3412 | Omaha | NE | 68103-0412 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | First Reliance | 801 North Lake Dr. | Lexington | SC | 29072 |
| Pavilack Finance Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | MyrtleScapes | 6308 E. Wedgewood St. | Myrtle Beach | SC | 29572 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Anderson Brothers Bank | P.O. Box 187 | Loris | SC | 29569 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Atlantic Bank & Trust | P.O. Box 187 | Loris | SC | 29569 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Chase | P.O. Box 15298 | Wilmington | DE | 19850-5298 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Donald Jones (Private) | 1890 Country Line rd. | Atlanta | GA | 30331 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 30495 | Tampa | FL | 33630 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3212 | Omaha | NE | 68103-0412 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | GE Money Bank | P.O. Box 103104 | Roswell | GA | 30076 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | New Century Bank | 2818 Raeford Rd. | Fayetteville | NC | 28303 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | North Atlantic Bank | 10500 Old Alabama Rd. CNT | Alpharetta | GA | 30022-0000 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Bank | P.O. Box 2857 | Rocky Mount | NC | 27802-2857 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Centura | 1703 Laurel St. | Columbia | SC | 29201 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Regions Bank | 170 Meeting St., Ste. 1 | Charleston | SC | 29401 |
| Pavilack Industries, Inc | PO Box 2740 | Myrtle Beach | SC | 29578 | Wachovia | P.O. Box 563966 | Charlotte | NC | 28256 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina First Bank | 2003 N. Oak St. | Myrtle Beach | SC | 29577 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3412 | Omaha | NE | 68103-0412 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | First Reliance Bank | 801 North Lake Dr. | Lexington | SC | 29072 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | Law Offices of Serota, Avis & Associates | P.O. Box 1008 | Arlington | IL | 60006 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Pavilack Insurance Agency, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | Standard Premium | P.O. Box 522941 | Miami | FL | 33152-2941 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Advantage Forms | 217 Pickens St. | Columbia | SC | 29201 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Automated Collection Control | P.O. Box 105 | Pine Brook | NJ | 08058-0105 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | ConXit Technology Group | 1319 17th Ave. St. Ste.A | Myrtle Beach | SC | 29577 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Haynes Sign Co. LTD | 11015 Tournament Blvd. | Murrells Inlet | SC | 29576 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | NextMedia Outdoor | 208 Bush Dr. | Myrtle Beach | SC | 29579 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Pronto Press | 3193 Hwy. 17 Bypass S. | Myrtle Beach | SC | 29577 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | SCBAR_CLE | 950 Taylor Street | Columbia | SC | 29201 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | The Car Wash | 2304 S. Kings Hwy. | Myrtle Beach | SC | 29578 |
| Pavilack Law Firm, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Zeman's Heating & Air & Electrical | P.O. Box 1015 | Marion | SC | 29571 |
| Pavilack Luxury Cars, Inc. | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Pavilack Mills Corp | PO Box 2740 | Myrtle Beach | SC | 29578 | Allied Interstate | P.O. Box 1954 | Southgate | MI | 48195-0954 |
| Pavilack Mills Corp | PO Box 2740 | Myrtle Beach | SC | 29578 | Higdon's Portable Toilets | P.O. Box 288 | Donalds | SC | 29638 |
| Pavilack Mills Corp | PO Box 2741 | Myrtle Beach | SC | 29579 | First Piedmont | P.O. Box 1900 | Gaffney | SC | 29342-0000 |
| Pavilack Mills Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | The Wall Street Journal | 3211 Avenue of the Americas | New York | NY | 10036-0000 |
| Pavilack Mills Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Coastal Carolina Nat'l Bank | 2305 Oak St | Myrtle Beach | SC | 29577 |
| Pavilack Mills Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | Horry County State Bank | P.O. Box 218 | Loris | SC | 29569 |
| Pavilack Mills Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | New Century | 2818 Raeford Rd. | Fayetteville | NC | 28303 |
| Pavilack Mills Corp. | PO Box 2740 | Myrtle Beach | SC | 29578 | South Atlantic | 630 29th Ave. N. | Myrtle Beach | SC | 29577 |
| Pavilack Mortgage Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | CoreLogica Credco, LLC | 12395 First American Way | Poway | CA | 92064 |
| Pavilack Mortgage Corporation | PO Box 2740 | Myrtle Beach | SC | 29578 | First National Bank of Omaha | P.O. Box 3412 | Omaha | NE | 68103-0412 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | American Express | P.O. Box 981535 | El Paso | TX | 79998-1535 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | Capital One Bank | P.O. Box 85167 | Richmond | VA | 23285-5167 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | East Coast Document Retrieval | P.O. Box 1251 | Conway | SC | 29528 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | Elvis Service Co., Inc. | 2200 Executive Avenue | Myrtle Beach | SC | 29577 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | Georgia MLS | 1414 Montreal Road | Tucker | GA | 30084 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | Georgia Real Estate Commission and Ap.Ste. 1000 International Tower | Atlanta | GA | 30303-1605 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | NextMedia Outdoor | 208 Bush Dr. | Myrtle Beach | SC | 29579 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Bank | P.O. Box 2857 | Rocky Mount | NC | 27802-2857 |
| Pavilack Realty & Rental Corporatio | PO Box 2740 | Myrtle Beach | SC | 29578 | RBC Centura | 1703 Laurel St. | Columbia | SC | 29201 |
| Peru Global, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | City National Bank of FL | 25 W. Flagler St. | Miami | FL | 33130-0000 |
| Peru Global, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |
| Peru Global, LLC | PO Box 2741 | Myrtle Beach | SC | 29579 | Cedar Glen HOA | 871 NE 198th St. | Miami | FL | 33179 |
| Peru Global, LLC | PO Box 2742 | Myrtle Beach | SC | 29580 | Turnberry on the Green HOA | 19508 W. Country Club Dr. | Aventura | FL | 33180 |
| Peru Global, LLC | PO Box 2742 | Myrtle Beach | SC | 29580 | Ovation HOA | P.O. Box 23023 | Columbus | GA | 31902-3023 |
| Peru Global, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pier View Resorts Development, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Carolina First Bank | 2003 N. Oak St. | Myrtle Beach | SC | 29577 |
| Pier View Resorts Development, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| Pier View Resorts Development, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Pink House Square, LLC | PO Box 2741 | Myrtle Beach | SC | 29579 | New Century | 2818 Raeford Rd. | Fayetteville | NC | 28303 |
| Robert Grabowski | 5121 Millpond Rd. | Myrtle Beach | SC | 29588 | Tidelands | P.O. Box 70579 | Myrtle Beach | SC | 29577-0000 |
| Scott Brandon | 3023 Church St. | Myrtle Beach | SC | 29577 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| Scott Brandon | 3023 Church St. | Myrtle Beach | SC | 29577 | Conway National Bank | 1400 3rd Ave. | Conway | SC | 29526 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Scott Brandon | 3023 Church St. | Myrtle Beach | SC | 29577 | Horry County State Bank | P.O. Box 218 | Loris | SC | 29569 |
| Sharon, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | OJ Jernigan | 200 Long Needle Ct. | Raleigh | NC | 27603-0000 |
| Sharon, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | BB&T | P.O. Box 200 | Wilson | NC | 27894-0200 |
| Sharon, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Anderson Brothers Bank | P.O. Box 187 | Loris | SC | 29569 |
| Sharon, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Pavilack Finance | P.O. Box 2740 | Myrtle Beach | SC | 29578-0000 |
| St. John's Resort, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | NBSC | P.O. Box 1638 | Roswell | GA | 30077-1638 |
| USA Enterprises of Myrtle Beach, LL | PO Box 2740 | Myrtle Beach | SC | 29578 | Crescent Bank | P.O. Box 3050 | Myrtle Beach | SC | 29578 |
| USA Enterprises of Myrtle Beach, LL | PO Box 2740 | Myrtle Beach | SC | 29578 | First Piedmont | P.O. Box 1900 | Gaffney | SC | 29342-0000 |
| USA Enterprises of Myrtle Beach, LL | PO Box 2740 | Myrtle Beach | SC | 29578 | South Atlantic | 630 29th Ave. N. | Myrtle Beach | SC | 29577 |
| USA Enterprises of Myrtle Beach, LL | PO Box 2741 | Myrtle Beach | SC | 29579 | New Century | 2818 Raeford Rd. | Fayetteville | NC | 28303 |
| USA Enterprises of Myrtle Beach, LL | PO Box 2740 | Myrtle Beach | SC | 29578 | Vista Bank | 128 Laurens St. | Aiken | SC | 29801-0000 |
| Verandas By The Sea, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Carter Architectures, Inc. | 1310 Azalea Court Ste. K | Myrtle Beach | SC | 29577-5724 |
| Verandas By The Sea, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | First Federal | P.O. Box 118068 | Charleston | SC | 29423 |
| West Bear Grass Estates, LLC | PO Box 2740 | Myrtle Beach | SC | 29578 | Horry County State Bank | P.O. Box 218 | Loris | SC | 29569 |

B6I (Official Form 6I) (12/07)

In re  **Harold H Pavilack**                                        Case No.  **10-6503-JW**
_____
Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S) - AMENDED

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Business Owner** | **None** |
| Name of Employer | **Self employed** | |
| How long employed | **40** | |
| Address of Employer | **Pavilack Law Firm, LLC**<br>**2311 S Kings Hwy**<br>**Myrtle Beach, SC 29577** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | **5,000.00** | $ | **N/A** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **N/A** |
| | | | | |
| 3. SUBTOTAL | $ | **5,000.00** | $ | **N/A** |
| | | | | |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a.  Payroll taxes and social security | $ | **0.00** | $ | **N/A** |
|     b.  Insurance | $ | **0.00** | $ | **N/A** |
|     c.  Union dues | $ | **0.00** | $ | **N/A** |
|     d.  Other (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| | | | | |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **0.00** | $ | **N/A** |
| | | | | |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **5,000.00** | $ | |
| | | | | |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **N/A** |
| 8. Income from real property | $ | **0.00** | $ | **N/A** |
| 9. Interest and dividends | $ | **0.00** | $ | **N/A** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of<br>    dependents listed above | $ | **0.00** | $ | **N/A** |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| 12. Pension or retirement income | $ | **1,273.00** | $ | **N/A** |
| 13. Other monthly income | | | | |
| (Specify): | $ | **0.00** | $ | **N/A** |
| | $ | **0.00** | $ | **N/A** |
| | | | | |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **1,273.00** | $ | **N/A** |
| | | | | |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **6,273.00** | $ | **N/A** |
| | | | | |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | **6,273.00** |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
    **None.**

B6J (Official Form 6J) (12/07)

In re    **Harold H Pavilack** _____    Case No.    **10-6503-JW** _____

_____ Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) - AMENDED

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 2,200.00 |
| a. Are real estate taxes included? Yes ___ No **X** | | |
| b. Is property insurance included? Yes ___ No **X** | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 350.00 |
| b. Water and sewer | $ | 125.00 |
| c. Telephone | $ | 0.00 |
| d. Other **See Detailed Expense Attachment** | $ | 350.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4. Food | $ | 650.00 |
| 5. Clothing | $ | 50.00 |
| 6. Laundry and dry cleaning | $ | 200.00 |
| 7. Medical and dental expenses | $ | 100.00 |
| 8. Transportation (not including car payments) | $ | 200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 100.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 250.00 |
| d. Auto | $ | 100.00 |
| e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) **Vehicle Taxes** | $ | 21.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 0.00 |
| b. Other | $ | 0.00 |
| c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 200.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other **Care taker for wife** | $ | 800.00 |
| Other | $ | 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $    5,696.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ 6,273.00 |
| b. | Average monthly expenses from Line 18 above | $ 5,696.00 |
| c. | Monthly net income (a. minus b.) | $ 577.00 |

**B6J (Official Form 6J) (12/07)**

In re   **Harold H Pavilack**                                                                      Case No.   **10-6503-JW**
                                          Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) - AMENDED
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| **Gas** | $ | **200.00** |
| **Cable/ Internet** | $ | **150.00** |
| **Total Other Utility Expenditures** | $ | **350.00** |

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### District of South Carolina

In re    **Harold H Pavilack** _____      Case No.    **10-6503-JW** _____
                                    Debtor(s)                  Chapter      **11** _____

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | **2008 Income:  ($1,043,346.00)** |
| | **2009 Income:   To be amended and provided when received from the Estate's Tax Accountant.** |
| | **2010 YTD Income:  To be amended and provided when received from the Estate's Tax Accountant.** |

**2. Income other than from employment or operation of business**

None ■  State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ■  *Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐  b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **To be amended and provided when received by the Estate's Accountant.** | | **$0.00** | **$0.00** |

None ☐  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **To be amended and received when provided by the Estate's Accountant.** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **National Bank of South Carolina vs Pavil Corporation, defendant, et al 2010CP2603827** | **Collection** | **Horry County, SC** | **pending** |
| **HSBC Mortgage Services Inc. 2010CP2603145** | **Foreclosure** | **Horry County, SC** | **pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Wells Fargo Bank NA vs Harry Pavilack** 2010CP2602792 | **Collection** | **Horry County** | **Pending** |
| **First Palmetto Savings Bank vs Harry Pavilack** 2010CP2602609 | **Collection** | **Horry County** | **pending** |
| **Crescent Bank vs Harry Pavilack** 2010CP2602483 | **Contract** | **Horry County, SC** | **pending** |
| **Atlantic Bank and Trust vs Harold Pavilack** 2010CP2602790 | **Collections** | **Horry County, SC** | **pending** |
| **Touchmark National Bank vs Harold Pavilack** 2010CP2603598 | **collections** | **Horry County, SC** | **pending** |
| **Wells Fargo Bank, NA vs Harry Pavilack** 2010CP2604788 | **Foreclosure** | **Horry County, SC** | **pending** |
| **First Reliance Bank vs Pavilack Insurance Agency Inc, defendant, et al** 2010CP2603462 | **collections** | **Horry County, SC** | **pending** |
| **First Reliance Bank vs Harold H. Pavilack** 2010 CP2603463 | **collections** | **Horry County, SC** | **pending** |
| **First Reliance Bank vs Pavilack Finance Corp, defendant, et al 10-cp-26-3464** | **collections** | **Horry County, SC** | **pending** |
| **Horry County State Bank vs Harold H Pavilack** 2010CP2605137 | **foreclosure** | **Horry County** | **referred to Master** |
| **First Reliance Bank vs Myrtle Grove Plantation LLC, defendant et al** Case No. 10-CP-26-5996 | **collections** | **Horry County** | **pending** |
| **Anderson Brothers Bank vs Myrtle Beach Abstract, defendant, et al** | **foreclosure** | **Horry County** | **pending** |
| **Carolina Bank vs Harold H. Pavilack** 2010CP2607305 | **contract** | **Horry County** | **pending** |
| **Anderson Brothers Bank vs Charlotte Management Corp, defendant, et al** 2010LP2602872 | **Collection** | **Horry County** | **pending** |
| **Carolina First Bank vs Harry Pavilack** 2010CP2602148 | **contract** | **Horry County** | **pending** |
| **Marta V. Arteaga et al VS Harry Pavilack** 2010CP2602026 | **collections** | **Horry County** | **Pending** |
| **J Randal Lee vs Pavil Corporation, defendant, et al** 2010CP2604070 | **foreclosure** | **Horry County** | **pending** |
| **Ostrow Kershaw LLC vs Pavilack Mills Corp, defendant, et al** 2010CP2604193 | **collections** | **Horry County** | **pending** |
| **Aurora Loan Services vs Harry Pavilack** 2010CP2604651 | **foreclosure** | **Horry County** | **Pending** |
| **First Federal Savings and Loan Association of Charleston vs Harold LLC** 2010CP2606288 | **foreclosure** | **Horry County** | **pending** |
| **First Federal Savings and Loan Association of Charleston vs Charlotte Management Corp** 2010CP2606289 | **foreclosure** | **Horry County** | **pending** |
| **RBC Bank (USA) vs Harry Pavilack** 2010CP2605966 | **foreclosure** | **Horry County** | **pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| First Federal Savings and Loan Association of Charleston vs Charlotte Management Corp 2010CP2606290 | foreclosure | Horry County | pending |
| First Federal Savings and Loan Association of Charleston vs Harry Pavilack 2010CP2606946 | foreclosure | Horry County | pending |
| First Federal Savings and Loan Association of Charleston vs Harry Pavilack 2010CP2607162 | foreclosure | Horry County | pending |
| First Federal Savings and Loan Association of Charleston vs Charlotte Management Corp 2010CP2607163 | foreclosure | Horry County | pending |
| First Federal Savings and Loan Association of Charleston vs Charlotte Management Corp 2010CP2607164 | foreclosure | Horry County | pending |
| Conway National Bank vs Charlotte Management Corp defendant, et al 2010CP2607850 | foreclosure | Horry County | pending |
| Conway National Bank vs Pavilack Insurance Agency Inc, defendant, et al 2010CP2607870 | collections | Horry County | pending |
| Conway National Bank vs Harry Pavilack & Associates PA 2010CP2607871 | Contract | Horry County | pending |
| Conway National Bank vs Harry Pavilack 2010CP2607872 | collections | Horry County | pending |
| Conway National Bank vs Pavilack Industries, defendant, et al 2010CP2607964 | foreclosure | Horry County | pending |
| Bank of North Carolina vs Harry Pavilack and Associates PA 2010CP2605322 | collections | Horry County | pending |
| Bank of North Carolina vs Harry Pavilack and Associates PA 2010CP2605323 | collections | Horry County | pending |
| Bank of North Carolina vs Mariners Dream LLC 2010CP2605421 | foreclosure | Horry County | pending |
| Bank of North Carolina vs Charlotte Management Corp 2010CP2606217 | foreclosure | Horry County | pending |
| Bank of North Carolina vs Charlotte Management Corp 2010CP2606216 | foreclosure | Horry County | pending |
| Bank of North Carolina vs Charlotte Management Corp 2010CP2606218 | foreclosure | Horry County | pending |
| Anderson Brothers Bank vs Charlotte Management/Harry Pavilack 10-CP-33-634 | Foreclosure | Marion County, SC | Pending |
| Bonsignore, Brian (Le Grande) 10-CP-26-4964 | Contract | Horry County, SC | Judgment |
| Bonsignore, Brian (Pav Finance/Harry) 10-CP-26-8587 | Judgment | Horry County, SC | Judgment |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| State of SC vs. Coco Bongo - Pavil 10-CP-26-3763 | Nuisance Action | Horry County, SC | Settled Pending Dismissal |
| First Federal Foreclosure v Charlotte Management/Harry Pavilack  9782 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v Charlotte Management/Harry Pavilack 9785 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v Charlotte Management/Harry Pavilack 9786 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v Charlotte Management/Harry Pavilack 9787 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v. Pavilack Industries, Inc/Harry Pavilack 9789 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v. Pavilack Industries, Inc/Harry Pavilack 9790 | Foreclosure | Fulton County, GA | Foreclosed |
| First Federal Foreclosure v. Pavilack Industries, Inc/Harry Pavilack 9791 | Foreclosure | Fulton County, GA | Foreclosed |
| New Century Foreclosure v. Charlotte Management Corp 10-SP-135 | Foreclosure | Columbia County, NC | FORECLOSED |
| New Century Bank Foreclosure II v Charlotte Management Corp 10-SP-136 | Foreclosure | Columbia County, NC | FORECLOSED |
| First Federal Bank v. Pavilack Industries/Harry Pavilack 10-CP-22-01028 | ? | Georgetown County, SC | Pending |
| First Federal Bank v. Pavil Corp/Harry Pavilack 10-CP-4005115 | ? | Richland County, SC | Pending |
| Wells Fargo Bank v. Pavilack Mills Corp. 10-CH-378 | ? | Macon County, IL | Pending |
| First Federal  vs. Cape Fear Builders Demand Not Filed | ? | Horry County, SC | Pending |
| Harry Pavilack v. LeMay 10-CP-26-2612 | Professional Mal | Horry County, SC | Dismissed |
| Harry Pavilack v. Shaul & Meir Levy 10-CP-26-2195 | Contract | Horry County, SC | Pending |
| Metropolitan  National Bank1 vs Pavil Corporation/Pavilack Industries 100827/10 | Contract | NY Supreme Court/Richmond | Pending |
| Metropolitan  National Bank2 vs. Harry Pavilack 100828/10 | Contract | NY Supreme Court/Richmond | Pending |
| New Century Bank vs. Pavil Corp/Harry Pavilack 10CVS924 | ? | Wayne County, NC | DISMISSED against Harry |
| New Century Bank v. Harry Pavilack 10CVS925 | ? | Wayne County, NC | DISMISSED against Harry |
| New Century Bank v. Pavil Corporation 10-CP-26-5050 | ? | Horry County, SC | Pending |
| Palmetto State Roofing & Sheet Co v. Pavilack Mills Corp 2010CV261091414 | Collection | Magistrate Myrtle Beach | SETTLED |
| Regions Bank v Pavilack Indusries, Harry Pavilack 10EV010169D | ? | Fulton County, GA | Pending |
| Robinson Electric v. Pavilack Mills/Harry Pavilack 10-CP-29-571 | Collection | Lancaster County, SC | Dismissd |
| Rynes, Ashley  v. Harry Pavilack & Associates 09-CP-26-11259 | ? | Horry County, SC | Pending |

6

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Shaul & Meir Levy v. Harry Pavilack 10-CP-22-403** | **Judgment** | **Georgetown County, SC** | **Pending** |
| **Shaul & Meir Levy v. Harry Pavilack 10-CP-26-1161** | **Judgment** | **Horry County, SC** | **Pending** |
| **Sturzenbecker Construction Company, Inc. v St. John's Resort, LLC 09-CP-26-12028** | **Judgment** | **Horry County, SC** | **JUDGMENT** |
| **Tropic House Holdings, LLC  v. Pier View Resort Development, LLC 10-CP-26-8978** | **Foreclosure** | **Horry County, SC** | **Pending** |
| **VISTABank v. Harry Pavilack 10-CP-02-01322** | **?** | **Aiken County, SC** | **Pending** |
| **VISTABank v. Pavilack Mills Corp/Harry Pavilack/USA Enterprisses 10-CP-23-4746** | **?** | **Greenville County, SC** | **Pending** |
| **VistaBank v. Pavilack Mills Corp Case No. 10SP399** | **Foreclosure** | **Rutherford County, NC** | **Pending Foreclosure** |
| **Waverly Mills v. Pavilack Mills 10-CVS-3501** | | **Meckleburg County, NC** | **Judgment Entered** |
| **Winding River Village vs. Pavilack Industries** | **Collection** | **Fulton County, GA - Sup. Ct.** | **Pending** |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
☐
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **First Federal Savings and Loan of Charle c/o Mark J. Windham 133 Peachtree St Suite 3475 Atlanta, GA 30303** | **8/3/2010** | **1439 Hawkins Stret NW, Atlanta GA $6,150** |
| **First Federal Savings and Loan of Charle c/o Mark J. Windham 133 Peachtree St Suite 3475 Atlanta, GA 30303** | **8/3/2010** | **460 Oliver St. NW, Atlanta, GA  $8,000** |
| **First Federal Savings and Loan of Charle c/o Mark J. Windham 133 Peachtree St Suite 3475 Atlanta, GA 30303** | **8/3/2010** | **2231 Penelope St NW, Atlanta, GA  $13,150** |
| **First Federal Savings and Loan of Charle c/o Mark J. Windham 133 Peachtree St Suite 3475 Atlanta, GA 30303** | **8/3/2010** | **1007 Simpson Rd NW, Atlanta, GA  $9,600** |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **First Federal Savings and Loan of Charle**<br>**c/o Mark J. Windham**<br>**133 Peachtree St**<br>**Suite 3475**<br>**Atlanta, GA 30303** | **8/3/2010** | **871 Thurmond St NW, Atlanta, GA  $19,000** |
| **First Federal Savings and Loan of Charle**<br>**c/o Mark J. Windham**<br>**133 Peachtree St**<br>**Suite 3475**<br>**Atlanta, GA 30303** | **8/3/2010** | **880 Thurmond St NW, Atlanta, GA  $13,450** |
| **First Federal Savings and Loan of Charle**<br>**c/o Mark J. Windham**<br>**133 Peachtree St**<br>**Suite 3475**<br>**Atlanta, GA 30303** | **8/3/2010** | **884 Thurmond St NW, Atlanta, GA  $4,900** |
| **First Federal Savings and Loan of Charle**<br>**c/o Mark J. Windham**<br>**133 Peachtree St**<br>**Suite 3475**<br>**Atlanta, GA 30303** | **8/3/2010** | **1026 Simpson RD NW, Atlanta, GA  $5,300** |
| **New Century Bank**<br>**c/o Mark S. Sharpe**<br>**171 Church Street**<br>**Charleston, SC 29402** | **8/6/2010** | **Lewis and Fifth Street, Tabor City, NC  $150,000** |
| **New Century Bank**<br>**c/o Mark S. Sharpe**<br>**171 Church Street**<br>**Charleston, SC 29402** | **8/6/2010** | **139 West Fifth Street, Tabor City, NC  $80,000** |

**Debtor's Counsel will amend upon**
**discovery of additional foreclosures.**

---

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None □

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Sav R Cats**<br>**603 N. Kings Hwy**<br>**Myrtle Beach, SC 29577** | **Independent 501(C)(3)** | **various - see below** | **Cash - $40,000 (2009)**<br>**Cash - $26,666.67 (2010)**<br>**Lease Expense - $35,000 (2009)**<br>**Lease Expense - $23,333.33 (2010)** |
| **Chabad of Myrtle Beach**<br>**2803 N. Oak Street**<br>**Myrtle Beach, SC 29577** | **Independent Religious Organization** | **Various - see below** | **Cash - $7,000 (2009)**<br>**Cash - $3,000 (2010)** |

### 8. Losses

None □

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **1029 Martin Luther King, Atlanta, GA**<br>**Value -$19,800** | **Fire - Loss Amt. - $15,000** | **1/1/10** |
| **90 Cerro, Atlanta, GA**<br>**Value - $20,600** | **Fire**<br>**Loss Amt. - $16,000** | **2/01/10** |
| **838 Drummond, Atlanta, GA**<br>**Value - $8,000** | **Vandalism**<br>**Loss Amt. - $8,000** | **1/01/10** |
| **1295 Douglas, Atlanta, GA**<br>**Value - $6,000** | **Vandalism**<br>**Loss Amt. - $6,000** | **8/01/10** |
| **401 Westchester, Atlanta, GA**<br>**Value - $2,000** | **AC Theft**<br>**Loss Amt. - $2,000** | **6/01/10** |
| **665 Thurmond, Atlanta, GA**<br>**Value - $11,000** | **Fire**<br>**Loss Amt. - $11,000** | **12/01/09** |
| **850 Joseph E. Boone, Atlanta, GA**<br>**Value - $2,000** | **AC Theft**<br>**Loss Amt. - $2,000** | **12/01/09** |
| **7748 Kershaw Camden Hwy, Kershaw, SC**<br>**Value - $610,000** | **Flooded basement/vandalism**<br>**Loss Amt. - $10,000** | **7/01/10** |
| **880 Thurmond**<br>**Value - $2,000** | **AC Theft**<br>**Loss Amt. - $2,000** | **10/01/09** |
| **300 Dallas Street, Sprindale, NC**<br>**Value - $475,000** | **Copper theft/vandalism**<br>**Loss Amt. - $75,000** | **11/01/09** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **McCarthy Law Firm, LLC<br>P. O. Box 11332<br>Columbia, SC 29211-1332** | **9/23/10** | **$50,000 held in escrow<br>pending approval of fees by<br>Court.** |
| **Ouzts, Ouzts, & Varn P.C.<br>P.O. Box 25509<br>115 Atrium Way, Suite 110<br>Columbia, SC 29224-5509** | **9/23/10, funds held in the McCarthy Law<br>Firm's escrow account.** | **$25,000 held in escrow<br>pending approval of fees by<br>Court.** |

**10. Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **See Exhibit 10 attached.** | | |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|
| **See Exhibit 11 attached hereto.** | | |

**12. Safe deposit boxes**

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Carolina First**<br>**2003 N. Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **None** | **NA** |
| **Wachovia**<br>**2110 Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **None** | **NA** |
| **Bank of America**<br>**Main Branch**<br>**2501 N. Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **2 Boxes, both empty** | **NA** |
| **Bank of America**<br>**Carolina Forest Branch**<br>**1000 Glenforest Rd.**<br>**Myrtle Beach, SC 29579** | **Debtor** | **2 boxes, both empty** | **NA** |
| **BB&T**<br>**2619 Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **3 boxes, all empty** | **NA** |
| **RBC Bank**<br>**2513 Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **None** | **Closed 10/14/10** |
| **Carolina Trust Credit Union**<br>**1010 21st Ave. North**<br>**Myrtle Beach, SC 29577** | **Debtor** | **4 boxes, all empty** | **NA** |
| **National Bank of South Carolina**<br>**2411 N. Oak St.**<br>**Myrtle Beach, SC 29577** | **Debtor** | **None** | **NA** |
| **Coconut Grove Bank**<br>**2701 South Bayshore Dr.**<br>**Miami, FL 33133** | **Debtor** | **None** | **NA** |
| **City National Bank**<br>**1995 E. Hallandale Beach Blvd.**<br>**Hallandale, FL 33009** | **Debtor** | **2 boxes, both empty** | **NA** |
| **Bank Atlantic**<br>**18999 Biscayne Blvd.**<br>**Miami, FL 33180** | **Debtor** | **None** | **NA** |

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Carolina First**<br>**2003 N. Oak St.**<br>**Myrtle Beach, SC 29577** | **2/7/09  Accts ending in: 2223, 2454, 7141** | **$393,757.40** |

11

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Beach First**<br>**1550 Oak Street**<br>**Myrtle Beach, SC 29577** | **5/7/10  Accts ending in: 1036, 1086, 1587,**<br>**2275, 2712** | **$305,509.62** |
| **Wachovia**<br>**P.O. Box 563966**<br>**Charlotte, NC 28256** | **2/10/10  Accts ending in: 5594, 5597,**<br>**5363,5389, 5734, 0936, 8441, 5481, 5620** | **$646,580.73** |
| **Sanhills Bank**<br>**1020 Hwy 17 N.**<br>**North Myrtle Beach, SC 29582** | **11025/09  Acct ending in 1435** | **$13,085.26** |
| **Coastal Carolina Bank**<br>**2305 Oak St**<br>**Myrtle Beach, SC 29577** | **1/22/10  Acct ending in: 0588** | **$100,000** |

---

### 14.  Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER          DESCRIPTION AND VALUE OF PROPERTY          LOCATION OF PROPERTY

---

### 15.  Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **3800 Waterford Dr., Myrtle Beach, SC** | **Harold H Pavilack** | **2000 - July 2010** |

---

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

12

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

## 18 . Nature, location and name of business

None
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **Betty Leigh Corporation**☐ | 27-0705576☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Makeup Company Investment No Activity** | 8/12/09-Current |
| **Boulevard Conversions, Inc.**☐ | 57-1076943☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Purchase of St. John's Resort** | 1/15/99-Current |
| **Boulevard Development, LLC**☐ | 58-2366859☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Permit Holding Company St. John's** | 1/26/98 - Current |
| **Camp Swamp Partners, LLC**☐ | 20-2642835☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 3/31/05☐ |
| **Cape Fear Builders, LLC**☐ | 20-2519622☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 1/20/05☐ |
| **CCU Apartments, LLC**☐ | 20-5422772☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 8/24/06-Current |
| **Charlotte Management Corp.**☐ | 56-1194091 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 3/6/78-Current |
| **Coquina Harbor Investments, LP**☐ | 26-1797710☐ | **PO Box 2740 Myrtle Beach, SC 29578** | **Proposed Hedge Fund No Activing** | 11/30/07-10/1/2009☐ |
| **Coquina Harbor Resort, LLC** | 20-2720537 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 4/28/05-Current |
| **Distressed Properties, LP**☐ | 27-1638972 | **PO Box 2740 Myrtle Beach, SC 29578** | **Proposed Hedge Fund No Activing** | 1/19/10 |
| **Distressed Real Estate, LLC**☐ | 27-1638866 | **PO Box 2740 Myrtle Beach, SC 29578** | **GP For LP** | 1/12/10-Current |
| **DTP, LLC**☐ | 20-8490292 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | 2/20/07-Current |

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Georgia Luxury LLC** | 27-3181899 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **8/5/06 Current** |
| **Grayson, LLC** | 27-2356846 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **4/12/10 Current** |
| **Greentree Investments, Inc.** | 57-0570179 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **6/23/73 Current** |
| **Harold and P, LLC** | 26-1797625 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **7/11/06 Current** |
| **Harold, LLC** | 20-4647924 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **4/7/06 Current** |
| **Harolddotcom, LLC** | 20-4720393 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **4/21/06 Current** |
| **Harry Pavilack & Associates, PA** | 57-1051394 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **7/24/96 Current** |
| **Harry/Paul Pavilack & Dino Ptrs** | 57-0808920 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **? - Current** |
| **HGT, LLC** | 20-5548738 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **9/18/06 Current** |
| **HI Wave, Inc.** | 57-0527536 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **3/16/70 2/1/2010** |
| **High Market, LLC** | 26-1265468 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/22/07 9/24/2009** |
| **HP Partners, LP** | 20-5548686 | **PO Box 2740 Myrtle Beach, SC 29578** | **Proposed Hedge Fund No Activing** | **9/18/06 9/28/2009** |
| **HPT, LLC** | 20-5548255 | **PO Box 2740 Myrtle Beach, SC 29578** | **GP For HP Partners** | **9/18/06 9/28/2009** |
| **HPW Co, Inc.** | 57-0539090 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **7/2/71 Current** |
| **I20-Exit 123, LLC** | 20-1997449 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **12/15/04 Current** |
| **Imperial Holdings, LLC** | 27-1787585 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **1/27/10 Current** |
| **Kershaw Industries, LLC** | 26-1093610 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **9/18/07 9/4/2009** |
| **LeGrande LLC** | 20-3028504 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **6/29/05 Current** |
| **Mariner's Dream, LLC** | 20-1983849 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **12/13/04 Current** |
| **Mill Bay Wetland Mitigation Bank, LLC** | 20-5132423 | **PO Box 2740 Myrtle Beach, SC 29578** | **Investment but No activity** | **6/12/06 Current** |
| **MPA, Inc.** | 57-0685507 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **3/6/79 3/5/2008** |
| **Murrells Inlet Villas, LLC** | 20-3378577 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **9/1/05 3/5/2008** |
| **Myrtle Beach Abstract And Title Agency,** | 57-0621811 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **1/29/74 Current** |

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Myrtle Beach Abstract, LLC** | 27-2243171 | **PO Box 2740 Myrtle Beach, SC 29578** | **Title Company** | **3/23/10- Current** |
| **Myrtle Grove Gun Club, LLC** | 06-1744344 | **PO Box 2740 Myrtle Beach, SC 29578** | **Gun Club** | **2/28/05- Current** |
| **Myrtle Grove Plantation, LLC** | 20-0658206 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **1/30/04- Current** |
| **Pavell, LLC** | 20-3199856 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **7/28/05- Current** |
| **Pavellan, LLC** | 20-4571442 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **3/29/06- Current** |
| **Pavelland Time, LLC** | 20-4587002 | **PO Box 2740 Myrtle Beach, SC 29578** | **GP For Pavilack Intern'l** | **3/30/06-9/28/2009** |
| **Pavil Corporation** | 57-0716018 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **3/2/71- Current** |
| **Pavilack Carpet Corp.** | 27-0711186 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **8/12/09- Current** |
| **Pavilack Companies, LLC** | 20-5622786 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **9/29/06- Current** |
| **Pavilack Construction Co Inc.** | 20-0358993 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **5/22/07-9/14/2009** |
| **Pavilack Finance Corporation** | 57-0656368 | **PO Box 2740 Myrtle Beach, SC 29578** | **Finance Company** | **11/5/03- Current** |
| **Pavilack Industries, Inc.** | 9970 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **8/15/95- Current** |
| **Pavilack Insurance Agency, Inc.** | 8922 | **PO Box 2740 Myrtle Beach, SC 29578** | **Insurance Company** | **1/16/04- Current** |
| **Pavilack International Partners, LP** | 8789 | **PO Box 2740 Myrtle Beach, SC 29578** | **Int'l Hedgefund-No Activity** | **9/11/06-9/28/2009** |
| **Pavilack Law Firm, LLC** | 1846 | **PO Box 2740 Myrtle Beach, SC 29578** | **Law Firm** | **2/17/10- Current** |
| **Pavilack Mills Corp** | 7178 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **4/17/08- Current** |
| **Pavilack Mortgage Corporation** | 8993 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/17/03- Current** |
| **Pavilack Realty and Rental Corporation** | 6368 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/13/77- Current** |
| **Pavilack Realty, LLC** | 27-1941730 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Sales** | **2/17/10- Current** |
| **Pavilack.com, LLC** | | **PO Box 2740 Myrtle Beach, SC 29578** | **Website** | **2/23/00- Current** |
| **Pavilack's Luxury Cars, Inc** | 20-1250701 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **6/18/04- Current** |
| **Pav-Thom, Inc.** | 57-0527098 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/9/70- Current** |
| **Peru Global, LLC** | 27-1787639 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **1/27/10- Current** |

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Pier View Hotel, LLC**☐ | 26-1767136 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **1/18/08-☐ Current** |
| **Pier View Resorts Development, LLC**☐ | 20-3654460 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/21/05-☐ Current** |
| **Pink House Square Enterprises, LLC**☐ | 26-1242737 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **10/19/07-☐ Current** |
| **PPS, LLC**☐ | 26-3539725 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **11/30/07-9/28/2009**☐ |
| **Seacoast Investments, Inc.**☐ | 57-0508714 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **7/21/67-☐Current** |
| **Sharon, LLC**☐ | 27-1971741 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **2/25/10-☐ Current** |
| **South Carolina Property Buyers, Inc.**☐ | 20-2420216 | **PO Box 2740 Myrtle Beach, SC 29578** | **Finance/Mortgage Operating** | **3/7/05-☐ Current** |
| **St. John's Resort, LLC**☐ | 20-4072353 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **12/28/05-☐ Current** |
| **Tradewinds Insurance Group, LLC**☐ | 27-2059302 | **PO Box 2740 Myrtle Beach, SC 29578** | **Insurance Company** | **3/3/10-☐ Current** |
| **Universal Concepts Corporation**☐ | 20-2672440 | **PO Box 2740 Myrtle Beach, SC 29578** | **Plumber/Pipe Invention** | **5/20/05-☐ Current** |
| **USA Enterprises of Myrtle Beach, LLC**☐ | 26-1504446 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **12/5/07-☐ Current** |
| **Verandas By The Sea, LLC**☐ | 20-4462870 | **PO Box 2740 Myrtle Beach, SC 29578** | **Real Estate Investment** | **3/23/06-☐ Current** |
| **Wellington Ventures, LLC**☐ | 27-1928102 | **PO Box 2740 Myrtle Beach, SC 29578** | **No Activity** | **2/23/10 - Current** |
| **West Bear Grass Estates, LLC**☐ | 26-1513991 | **PO Box 2740 Myrtle Beach, SC 29578** | **Investment but No activity** | **10/17/07-☐ Current** |

None
☐    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| **Camp Swamp Partners, LLC**☐ | **PO Box 2740 Myrtle Beach, SC 29578** |
| **Cape Fear Builders, LLC**☐ | **PO Box 2740 Myrtle Beach, SC 29578** |
| **CCU Apartments, LLC**☐ | **PO Box 2740 Myrtle Beach, SC 29578** |
| **Coquina Harbor Resort, LLC** | **PO Box 2740 Myrtle Beach, SC 29578** |
| **Greentree Investments, Inc.**☐ | **PO Box 2740 Myrtle Beach, SC 29578** |
| **Harry/Paul Pavilack & Dino Ptrs** | **PO Box 2740 Myrtle Beach, SC 29578** |
| **I20-Exit 123, LLC**☐ | **PO Box 2740 Myrtle Beach, SC 29578** |

| NAME | ADDRESS |
|---|---|
| **LeGrande LLC** | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Mariner's Dream, LLC** | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Myrtle Grove Plantation, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pavellan, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pavilack Industries, Inc.**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pavilack Mills Corp**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pavilack Realty and Rental Corporation**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pav-Thom, Inc.** | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pier View Resorts Development, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Pink House Square Enterprises, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **St. John's Resort, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **USA Enterprises of Myrtle Beach, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |
| **Verandas By The Sea, LLC**☐ | **PO Box 2740**<br>**Myrtle Beach, SC 29578** |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐
    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Michelle Thasitis**<br>**2311 S. Kings Hwy**<br>**Myrtle Beach, SC 29577** | **1/05/2009 until 11/16/10** |
| **Brenda Delaplain**<br>**P.O. Box 30406**<br>**Myrtle Beach, SC 29588** | **3/15/04 - 3/01/10** |
| **Julie Young**<br>**2311 S. Kings Hwy**<br>**Myrtle Beach, SC 29577** | **11/16/10 to present** |

None
☐
    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Ricky LeMay, CPA** | **1341 44th Avenue North**<br>**Suite 203**<br>**Myrtle Beach, SC 29577** | **approximately 2004 - 9/10/2009** |
| **Webster Rogers** | **950 48th Avenue, Suite 201**<br>**Myrtle Beach, SC 29577** | **3/28/2010 - present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Michelle Thasitis**<br>**1/05/2009 until present** | **2311 S. Kings Hwy**<br>**Myrtle Beach, SC 29577** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **See Attached Exhibit** | |

---

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|

---

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **December  3, 2010**          Signature  **/s/ Harold H Pavilack**
                                                 **Harold H Pavilack**
                                                 Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Attachment to Supplement SOFA Question 10:**                                    Master List of "Other Transfers"

This attachment consists of five (5) charts:
Chart A is a two (2) page Master List of "Other Transfers."
Chart B is a one (1) page chart on assets already reconveyed to Debtor.
Chart C is a one (1) page chart showing transfers to other entites.
Chart D is a one (1) page chart showing transfers from one wholly owned entity to another wholly owned entity.
Chart E is a one (1) page chart showing conveyances to third parties that remain unreturned.

### Equity Transfers

| GRANTOR | GRANTEE | Relation | PROPERTY DESCRIPTION | RECORDED | Type of Transfer |
|---|---|---|---|---|---|
| Harry Pavilack | Sharon Johnson | Employee | 10% interest in Grayson LLC | 2/28/10 | Entity Ownership |
| Harry Pavilack | Jacob Mullens | Nephew | 10% interest in Imperial Holdings LLC | 1/27/10 | Entity Ownership |
| Harry Pavilack | Jacob Mullens | Nephew | 10% Interest in Peru Global LLC | 1/27/10 | Entity Ownership |
| Harry Pavilack | Sharon Johnson | Employee | 10% Interest in Sharon LLC | 2/18/10 | Entity Ownership |

### Deed Transfers Preceeding Entity Ownership Transfers

| GRANTOR | GRANTEE | Relation | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - Deed Out | Book and Page - Deed Back | Type of Transfer |
|---|---|---|---|---|---|---|---|---|
| Pavilack Mills Corp. | Grayson, LLC  322 Red Fox Cir MB | Owner | 102 Carolyn Dr 724 John B. White Blvd | 5/19/10 | $30,000 + assume $100,000.00 | 96E  922 | | Deed |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 1/4 interest 206.6 Acr, Tracts 1 & 2 Marion | 3/24/10 | $10,000.00 | 123  318 | | Deed |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 1/3 interest 63.50 Acr, Marion | 3/24/10 | $10,000.00 | 123  315 | | Deed |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 1/4 interest 103.5 Acr, Marion | 3/24/10 | $10,000.00 | 123  312 | | Deed |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 1/4 intere st548.3 Acr, Marion | 3/24/10 | $10,000.00 | 123  308 | | Deed |
| Pavilack Harry | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 1/3 interest Tract No. 5, Perritt 29 Acres, Marion | 3/31/10 | $2,000.00 | 124  245 | | Deed |
| Pavilack Industries, Inc. | Imperial Holdings, LLC P. O. Box 2740 MB SC 29578 | Owner | 275 Winding River Dr., Unit F, Atlanta, GA | 2/26/10 | $5,000.00 + Assume $18,900.00 | 48818  111 | | Deed |
| DTP, LLC | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/4 interest 14.2 Acres Forestbrook | 3/2/10 | $5 + Assume $120,000.00 | 3448  1505 | | Deed |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 5/8 interest Lot 6, Block 23, Ocean Pines Sect, | 3/2/10 | $1 + Assume $75,000.00 | 3448  1513 | | Deed |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/8 interest 5080 Acres, TX | 3/2/10 | $10.00 | 815  277 | | Deed |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/3 interest Acres, Kane County, IL | 3/16/10 | $10.00 | 2010k017653 | | Deed |
| Pavilack Industries, Inc. | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Unit #1115 Ovation, 3040 Peachtree Rd., Atlanta | 2/26/10 | $10,000 + Assume $114,750.00 | 48818  113 | | Deed |
| Pavilack Mills Corp. | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Tract A, 6245 Hwy, 66, Loris, SC | 3/15/10 | $500.00 | 3450  1134 | | Deed |
| Pavilack, Harry & Mary Jane | Pavilack, LLC PO Box 2740 Myr Bch SC 29578 | Owner | Unit No. 2111 Turnberry, Miami | 3/22/10 | $10,000.00 + Assume $120,000.00 | 27221  4904 | | Deed |
| Pavilack, Harry & Mary Jane | Pavilack, LLC PO Box 2740 Myr Bch SC 29578 | Owner | Unit No. 118E of Cedar Glenn, Miami | 3/22/10 | Unknown | 27221  4902 | | Deed |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 14.2 Acr 501 and Forestbrook Rd. | 5/18/10 | $50,000 + Assume $120,000.00 | 3460  456 | | Deed |
| DTP, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/4 int Lots 17 18 19 20 21 & 22 Blk 2 Atl Beach NC | 4/8/10 | $50,000 + Assume $588,250 & $2,885,000.00 | 1338  237 | | Deed |
| Pavilack Industries, Inc. | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 42 Joseph E. Lowery, Atlanta, GA | 4/13/10 | $15,000.00 | 48936  618 | | Deed |
| Pavilack's Luxury Cars, Inc. | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/4 int Lot A (2.55 acres), Lot B (0.81 acres, Car Bch NC | 4/1/10 | $50,000 + Assm$2,200,000.00 & $700,000.00 | 5477  470 | | Deed |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/3 interest in Acreage, Kane County, IL | 4/19/10 | $100,000.00 | 2010o025166 | | Deed |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/8 interest in 5080 Acres, Texas | 4/7/10 | $50,000.00 | 816  102 | | Deed |
| USA Enterprises of MB, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/4 interest 7.20 Acres Murrells Inlet | 5/14/10 | $20,000 + Assume $124,000.00 | 1479  74 | | Deed |
| USA Enterprises of MB, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | Owner | 1/3 interest 4.76 Acres Murrells Inlet, Gtwn County | 5/14/10 | Unknown | 1479  78 | | Deed |

Exhibt 10 to SOFA
Chart A

**Attachment to Supplement SOFA Question 10:**

**Master List of "Other Transfers"**

**Deed Transfers**

| GRANTOR | GRANTEE | Relation | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - Deed Out | Book and Page - Deed Back | Type of Transfer |
|---|---|---|---|---|---|---|---|---|
| Charlotte Management Corp. | Calvin Dame 616 Melody Lane Surfside SC 29575 | Partner | Lot 19 Blk C Wildwood Ranchettes | 1/21/10 | $1 + Assume $76,399.00 | 3440 719 | | Deed |
| Charlotte Management Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/4 int Lots 17, 18, 19, 20, 21 & 22 Blk 2 Atl Bch NC | 3/12/10 | $10.00 | 1336 82 | | Deed |
| Charlotte Management Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Lot 16, Block A, 230 Stonebrook, Bridgecreek | 4/7/10 | $1000 + Assume $104,089.00 | 3453 3369 | | Deed |
| Charlotte Management Corp. | Harry Pavilack P. O. Box 2740 My Bch SC 29578 | Owner | Lot 44 The Village @ Grande Dunes | 5/7/08 | $5 + Assume $350,000.00 | 3332 2975 | 3376 2116 | Deed |
| Charlotte Management Corp. | HGT, LLC | Owner | Lt 94 Briarwood | 3/10/10 | $1 + Assume $177,000.00 | 3449 2351 | | Deed |
| Charlotte Management Corp. | Kenneth Tallmadge 1166 Waterway Ln Myr Bch SC 29578 | Partner | Dwl 11-8 Shorewood HPR Ph VI | 2/11/10 | $1 + Assume $91,300.00 | 3445 1342 | | Deed |
| Charlotte Management Corp. | Nathan Clemens and Jacob Mullins | Partners | Lt 48 & 1/2 Lt 49 Mayfair S/D Conway | 2/5/10 | $1 + Assume $72,200.00 | 3444 1890 | | Deed |
| Charlotte Management Corp. | Sharon Johnson and Jacob Mullins | Partners | Lt 58 Sect 3B The Landing @ Plantation Pt | 1/29/10 | $1 + Assume $180,550.00 | 3440 2206 | | Deed |
| Harry Pavilack | Pavilack's Luxury Cars, Inc. | Owner | 1/4 int Lot A (2.55 acres), Lot B (0.81 acres, Car Bch NC | 3/24/10 | $10,000 + Assm$2,200,000.00 & $700,000.00 | 5475 116 | | Deed |
| HGT, LLC | Jack Shalhon | Partner | 1/2 interest Remainder Tract A  MB | 7/29/10 | $25,000 + assume $300,000.00 & $200,000.00 | 3473 473 | | Deed |
| Myr Bch Abstract & Title Agency, Inc. | Angell Holdings | Partner | Lot 3 Blk 41 Hotel Sec | 2/2/10 | $1 + Assume $241,700.00 | 3443 3832 | | Deed |
| Pavil Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/4 int 14.2 Acres 501 and Forestbrook Rd. | 12/10/09 | $5.00 | 3434 1907 | | Deed |
| Pavil Corp. | Jack Shalhon 540 Atlantic Ave Lawrence, NY | Partner | 1/2 interest Lots 17 18 Blk 20 & Trct A Myr Bch | 5/6/10 | $1 + Assume $507,000.00 | 3458 544 | | Deed |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/2 interestPortion Tract A Hwy 17 S, MB Express Mart | 4/7/10 | $1 + Assume $200,000.00 | 3453 3355 | | Deed |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 1/3 interest Hwy. 17 Bus Garden City | 3/15/10 | $30,000.00 | 3450 1113 | | Deed |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Intersection 701 & 238, Conway | 3/19/10 | $2,000.00 + Assume $35,000.00 | 3451 201 | | Deed |
| Pavilack Harry | Charlotte Management Corp. PO Box 2740 MB SC | Owner | Lot 44 The Village @ Grande Dunes | 12/4/08 | $5 + Assume $360,000.00 | 3376 2116 | | Deed |
| Pavilack Industries, Inc. | Calvin Dame 616 Melody Lane Surfside SC 29575 | Patner | Lot 17 Blk D Socastee S/D Watergate | 9/17/09 | $103,000.00 | 3420 3005 | | Deed |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | 616 C 36th Ave. N., MB | 3/15/10 | $5,000.00 + Assume $67,070.90 | 3450 1126 | | Deed |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Lot 17, Block 4-K Kings Hwy., Unit 512-D | 3/10/10 | $1 + Assume $110,400.00 | 3449 2348 | | Deed |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Owner | Unit 512D 30th Ave N, Lot 17 Blk 4K Kings Hwy Ext | 3/10/10 | $1.00 + Assume $110,400.00 | 3449 2348 | | Deed |
| Pavilack Industries, Inc. | Horry County State Bank | Lender | Lt 17 Blk 12 Yaupon Cir | 6/11/10 | In Lieu of Foreclosure | 3464 1408 | | Deed |
| Pavilack Industries, Inc. | Horry County State Bank | Lender | Lt 8 Blk D Coastal Hts | 6/11/10 | In Lieu of Foreclosure | 3464 1413 | | Deed |
| Pavilack Industries, Inc. | Horry County State Bank | Lender | Lt 4 Blk 13 Hotel Sect | 6/16/10 | In Lieu of Foreclosure | 3465 3310 | | Deed |
| Pavilack Industries, Inc. | Horry County State Bank | Lender | Riverview Cabana Sites | 6/16/10 | In Lieu of Foreclosure | 3465 3315 | | Deed |
| Pavilack Industries, Inc. | Kenneth Tallmadge 1166 Waterway Ln Myr Bch | Partner | Lot 11 Blk 6 Kings Hwy Ext, Lot 14 Bryants Landing, Lots 33 & 34 Conway (Conveyed to Peru Global) | 2/5/10 | $1 + Assume $90,100 & $45,500 | 3444 1893 | 3445 3099 | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 SC | Owner | 4 Tracts, U.S. Hwy. 521, Kershaw | 4/12/10 | | 559 296 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 185 Stribling Cir, Spartanburg, SC | | $1. + Assume $45,000.00 | 95W 347 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 101 A & B Ray St  311 W. Hilton St  233 West Third, 6516 N. Cleveland St  231 E Second St, Kershaw | 4/12/10 | $1 + Assume $105,000.00 | 559 299 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 236 W. 3rd St, Kershaw, Lancaster County | 4/12/10 | $5,000.00 | 556 22 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 1775 Rutherford Rd. Greenville | 3/23/10 | $1.00 + Assume $312,375.00 | 2370 4057 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 19,665 Acres, 300 Dallas St, Spindale, NC | 2/18/10 | $10,000.00 | 998 519 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 3323 Scotty Hill Rd., Fayetteville, NC | 4/7/10 | | SOLD 5/20/10 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 309 W. 3rd St, Lancaster, SC | 3/26/10 | $5,000.00 | 557 127 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 6052 JW Court, Sugar Bear S/D Green Sea | 3/15/10 | $5,750.00 | 3450 1110 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | Bucks Township E of Hwy. 48 | 3/15/10 | $1,333.34 | 3459 1117 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 7748 Kershaw Camden Hwy., Kershaw | 4/12/10 | $1.00 + Assume $600,000.00 | 559 296 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 909 Silver Ave, Greensboro | 3/22/10 | Unknown | SOLD 4/19/10 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 227 W. 3rd St, 6439 N. Matson St & 6519 Carolina St, Kershaw | 3/19/10 | $1 + Assume $29,000.00 | 556 82 | | Deed |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Owner | 7539 Petrea Lane, Charlotte, NC | 3/26/10 | $10 + Assume $32,354.00 | 255505 276 | | Deed |
| Peru Global, LLC | Kenneth Tallmadge 1166 Waterway Ln MB | Partner | Tract A, 6245 Hwy, 66, Loris, SC | 7/14/10 | $2,000.00 | 3470 1822 | | Deed |
| Verandas By the Sea, LLC | Shalhon, Jack 540 Atlantic Ave Lawrence NY | Partner | 1/2 interest Lts 7 8 9 Blk 29 Hotel Sect | 5/6/10 | $1.00 + Assume $877,000.00 & $60,299.99 | 3458 547 | | Deed |

**Attachment to Supplement SOFA Question 10:   Reconveyances from Third Parties to the Debtor**

| GRANTOR | GRANTEE | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - *Deed Out* | Book and Page - *Deed Back* |
|---------|---------|----------------------|----------|---------------|----------------------------|-----------------------------|
| Kenneth Tallmadge | Pavilack Industries, Inc. | Lot 11 Blk 6 Kings Hwy Ext, Lot 14 Bryants Landing, Lots 33 & 34 Conway | 2/16/10 | $1 + Assume $90,100 & $45,500 | 3444  1893 | 3445  3099 |
| Sharon Johnson | Harry Pavilack | 10% interest in Grayson LLC | 10/18/10 | Unknown | n/a | n/a |
| Jacob Mullens | Harry Pavilack | 10% interest in Imperial Holdings LLC | 10/18/10 | Unknown | n/a | n/a |
| Jacob Mullens | Harry Pavilack | 10% Interest in Peru Global LLC | 10/18/10 | Unknown | n/a | n/a |
| Sharon Johnson | Harry Pavilack | 10% Interest in Sharon LLC | 10/18/10 | Unknown | n/a | n/a |

**Attachment to Supplement SOFA Question 10:**               **Transfers to Other Entites**

| GRANTOR | GRANTEE | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - *Deed Out* | Book and Page - *Deed Back* |
|---|---|---|---|---|---|---|
| DTP, LLC | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/4 interest 14.2 Acres Forestbrook | 3/2/10 | $5 + Assume $120,000.00 | 3448 1505 | |
| DTP, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/4 int Lots 17 18 19 20 21 & 22 Blk 2 Atl Bch NC | 4/8/10 | $50,000 + Assume $588,250 & $2,885,000.00 | 1338 237 | |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 Myr Bch SC | 1/4 interest 206.6 Acr, Tracts 1 & 2 Marion | 3/24/10 | $10,000.00 | 123 318 | |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 Myr Bch SC | 1/3 interest 63.50 Acr, Marion | 3/24/10 | $10,000.00 | 123 315 | |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 Myr Bch SC | 1/4 interest 103.5 Acr, Marion | 3/24/10 | $10,000.00 | 123 312 | |
| Pavil Corp. | Imperial Holdings, LLC P. O. Box 2740 Myr Bch SC | 1/4 intere st548.3 Acr, Marion | 3/24/10 | $10,000.00 | 123 308 | |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | 5/8 interest Lot 6, Block 23, Ocean Pines Sect, | 3/2/10 | $1 + Assume $75,000.00 | 3448 1513 | |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/8 interest 5080 Acres, TX | 3/5/10 | $10.00 | 815 277 | |
| Pavil Corporation | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/3 interest Acres, Kane County, IL | 3/16/10 | $10.00 | 2010k017653 | |
| Pavilack Harry | Imperial Holdings, LLC P. O. Box 2740 MB SC | 1/3 interest Tract No. 5, Perritt 29 Acres, Marion | 3/31/10 | $2,000.00 | 124 245 | |
| Pavilack Industries, Inc. | Imperial Holdings, LLC P. O. Box 2740 MB SC | 275 Winding River Dr., Unit F, Atlanta, GA | 2/26/10 | $5,000.00 + Assume $18,900.00 | 48818 111 | |
| Pavilack Industries, Inc. | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Condo Unit #1115 Ovation, 3040 Peachtree Rd., Atlanta | 2/26/10 | $10,000 + Assume $114,750.00 | 48818 113 | |
| Pavilack Industries, Inc. | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 42 Joseph E. Lowery, Atlanta, GA | 4/13/10 | $15,000.00 | 48936 618 | |
| Pavilack Mills Corp. | Grayson, LLC  322 Red Fox Cir MB | 102 Carolyn Dr 724 John B. White Blvd | 5/19/10 | $30,000 + assume $100,000.00 | 96E 922 | |
| Pavilack Mills Corp. | Peru Global, LLC P. O. Box 2740 Myr Bch SC 29578 | Tract A, 6245 Hwy. 66, Loris, SC | 3/15/10 | $500.00 | 3450 1134 | |
| Pavilack, Harry & Mary Jane | Peru Global, LLC PO Box 2740 Myr Bch SC 29578 | Unit No. 2111 Turnberry, Miami | 3/22/10 | $10.000.00 + Assume $120,000.00 | 27221 4904 | |
| Pavilack, Harry & Mary Jane | Peru Global, LLC PO Box 2740 Myr Bch SC 29578 | Unit No. 118E of Cedar Glenn, Miami | 3/22/10 | Unknown | 27221 4902 | |
| Pavilack's Luxury Cars, Inc. | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/4 int Lot A (2.55 acres), Lot B (0.81 acres, Car Bch NC | 4/1/10 | $50,000 + Assm$2,200,000.00 & $700,000.00 | 5477 470 | |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 14.2 Acr 501 and Forestbrook Rd. | 5/18/10 | $50,000 + Assume $120,000.00 | 3460 456 | |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/3 interest in Acreage, Kane County, IL | 4/19/10 | $100,000.00 | 2010k025166 | |
| Peru Global, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/8 interest in 5080 Acres, Texas | 4/7/10 | $50,000.00 | 816 102 | |
| USA Enterprises of MB, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/4 interest 7.20 Acres Murrells Inlet | 5/14/10 | $20,000 + Assume $124,000.00 | 1479 74 | |
| USA Enterprises of MB, LLC | Sharon, LLC 322 Red Fox Cir Myr Bch SC 29579 | 1/3 interest 4.76 Acres Murrells Inlet, Gtwn County | 5/14/10 | Unknown | 1479 78 | |

**Attachment to Supplement SOFA Question 10:**                                                  **Transfers From One Wholly Owned Entity to Another Wholly Owned Entity**

| GRANTOR | GRANTEE | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - Deed Out | Book and Page - Deed Back |
|---|---|---|---|---|---|---|
| Charlotte Management Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/4 int Lots 17, 18, 19, 20, 21 & 22 Blk 2 Atl Bch NC | 3/12/10 | $10.00 | 1336  82 | |
| Charlotte Management Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | Lot 16, Block A, 230 Stonebrook, Bridgecreek | 4/7/10 | $1000 + Assume $104,089.00 | 3453  3369 | |
| Charlotte Management Corp. | Harry Pavilack  P. O. Box 2740 My Bch SC 29578 | Lot 44 The Village @ Grande Dunes | 5/7/08 | $5 + Assume $350,000.00 | 3332  2975 | 3376  2116 |
| Charlotte Management Corp. | HGT, LLC | Lt 94 Briarwood | 3/10/10 | $1 + Assume $177,000.00 | 3449  2351 | |
| Harry Pavilack | Pavilack's Luxury Cars, Inc. | 1/4 int Lot A (2.55 acres), Lot B (0.81 acres, Car Bch NC | 3/24/10 | $10,000 + Assm$2,200,000.00 & $700,000.00 | 5475  116 | |
| Pavil Corp. | DTP, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/4 interest 14.2 Acres 501 and Forestbrook Rd. | 12/10/09 | $5.00 | 3434  1907 | |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/2 interestPortion Tract A Hwy 17 S, MB Express Mart | 4/7/10 | $1 + Assume $200,000.00 | 3453  3355 | |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | 1/3 interest Hwy. 17 Bus Garden City | 3/15/10 | $30,000.00 | 3450  1113 | |
| Pavil Corporation | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Intersection 701 & 238, Conway | 3/19/10 | $2,000.00 + Assume $35,000.00 | 3451  201 | |
| Pavilack Harry | Charlotte Management Corp. PO Box 2740 MB SC | Lot 44 The Village @ Grande Dunes | 12/4/08 | $5 + Assume $360,000.00 | 3376  2116 | |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | 616 C 36th Ave. N., MB | 3/15/10 | $5,000.00 + Assume $67,070.90 | 3450  1126 | |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Lot 17, Block 4-K Kings Hwy., Unit 512-D | 3/10/10 | $1 + Assume $110,400.00 | 3449  2348 | |
| Pavilack Industries, Inc. | HGT, LLC P. O. Box 2740 Myr Bch SC 29578 | Unit 512D 30th Ave N, Lot 17 Blk 4K Kings Hwy Ext | 3/10/10 | $1.00 + Assume $110,400.00 | 3449  2348 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC Box 2740 MB SC | 4 Tracts, U.S. Hwy. 521, Kershaw | 4/12/10 | Unknown | 559  296 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC Box 2740 MB SC | 185 Stribling Cir, Spartanburg, SC | | $1. + Assume $45,000.00 | 95W  347 | |
| | | 101 A & B Ray St  311 W. Hilton St   233 West Third, 6516 N. | | | | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Cleveland St  231 E Second St , Kershaw | 4/12/10 | $1 + Assume $105,000.00 | 559  299 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 236 W. 3rd St, Kershaw, Lancaster County | 4/12/10 | $5,000.00 | 556  22 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 1775 Rutherford Rd. Greenville | 3/23/10 | $1.00 + Assume $312,375.00 | 2370  4057 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 19.665 Acres, 300 Dallas St, Spindale, NC | 2/18/10 | $10,000.00 | 998  519 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 3323 Scotty Hill Rd., Fayetteville, NC | 4/7/10 | | SOLD 5/20/10 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 309 W. 3rd St, Lancaster, SC | 3/26/10 | $5,000.00 | 557  127 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 6052 JW Court, Sugar Bear S/D Green Sea | 3/15/10 | $5,750.00 | 3450  1110 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | Bucks Township E of Hwy. 48 | 3/15/10 | $1,333.34 | 3459  1117 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 7748 Kershaw Camden Hwy., Kershaw | 4/12/10 | $1.00 + Assume $600,000.00 | 559  296 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 909 Silver Ave, Greensboro | 3/22/10 | Unknown | SOLD 4/19/10 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 227 W. 3rd St, 6439 N. Matson St & 6519 Carolina St, Kershaw | 3/19/10 | $1 + Assume $29,000.00 | 556  82 | |
| Pavilack Mills Corp. | USA Enters. of MB, LLC PO Box 2740 MB SC | 7539 Petrea Lane, Charlotte, NC | 3/26/10 | $10 + Assume $32,354.00 | 255505  276 | |

Exhibt 10 to SOFA
Chart D

Attachment to Supplement SOFA Question 10:    Conveyances to Thrid Parties That Remain Unreturned

| GRANTOR | GRANTEE | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - *Deed Out* | Book and Page - *Deed Back* |
|---|---|---|---|---|---|---|
| Charlotte Management Corp. | Calvin Dame | Lot 19 Blk C Wildwood Ranchettes | 1/21/10 | $1 + Assume $76,399.00 | 3440 719 | |
| Charlotte Management Corp. | Kenneth Tallmadge | Dwl 11-8 Shorewood HPR Ph VI | 2/11/10 | $1 + Assume $91,300.00 | 3445 1342 | |
| Charlotte Management Corp. | Nathan Clemens and Jacob Mullins | Lt 48 & 1/2 Lt 49 Mayfair S/D Conway | 2/5/10 | $1 + Assume $72,200.00 | 3444 1890 | |
| Charlotte Management Corp. | Sharon Johnson and Jacob Mullins | Lt 58 Sect 3B The Landing @ Plantation Pt | 1/29/10 | $1 + Assume $180,550.00 | 3440 2206 | |
| HGT, LLC | Jack Shalhon | 1/2 interest Remainder Tract A  MB | 7/29/10 | $25,000 + assume $300,000 & $200,000.00 | 3473 473 | |
| Myr Bch Abstract & Title Agency, Inc. | Angell Holdings | Lot 3 Blk 41 Hotel Sec | 2/2/10 | $1 + Assume $241,700.00 | 3443 3832 | |
| Pavil Corp. | Jack Shalhon | 1/2 interest Lots 17 18 Blk 20 & Trct A Myr Bch | 5/6/10 | $1 + Assume $507,000.00 | 3458 544 | |
| Pavilack Industries, Inc. | Calvin Dame | Lot 17 Blk D Socastee S/D Watergate | 9/17/09 | $103,000.00 | 3420 3005 | |
| Pavilack Industries, Inc. | Kenneth Tallmadge | Lot 11 Blk 6 Kings Hwy Ext, Lot 14 Bryants Landing, Lots 33 & 34 Conway (Conveyed to Peru Global) | 2/5/10 | $1 + Assume $90,100 & $45,500 | 3444 1893 | 3445 3099 |
| Peru Global, LLC | Kenneth Tallmadge | Tract A, 6245 Hwy, 66, Loris, SC | 7/14/10 | $2,000.00 | 3470 1822 | |
| Verandas By the Sea, LLC | Shalhon, Jack | 1/2 interest Lts 7 8 9 Blk 29 Hotel Sect | 5/6/10 | $1.00 + Assume $877,000.00 & $60,299.99 | 3458 547 | |

Deeds in Lieu of Foreclosure

| GRANTOR | GRANTEE | PROPERTY DESCRIPTION | RECORDED | CONSIDERATION | Book and Page - *Deed Out* | Book and Page - *Deed Back* |
|---|---|---|---|---|---|---|
| Pavilack Industries, Inc. | Horry County State Bank | Lt 17 Blk 12 Yaupon Cir | 6/11/10 | In Lieu of Foreclosure | 3464 1408 | |
| Pavilack Industries, Inc. | Horry County State Bank | Lt 8 Blk D Coastal Hts | 6/11/10 | In Lieu of Foreclosure | 3464 1413 | |
| Pavilack Industries, Inc. | Horry County State Bank | Lt 4 Blk 13 Hotel Sect | 6/16/10 | In Lieu of Foreclosure | 3465 3310 | |
| Pavilack Industries, Inc. | Horry County State Bank | Riverview Cabana Sites | 6/16/10 | In Lieu of Foreclosure | 3465 3315 | |

# HARRY PAVILACK
## 20 to ALL ACCTS
## Account Listing
### October 8, 2010

| Account | Address |
|---|---|
| 042-Crescent Bank | P O Box 350 MB SC 29578 |
| 069-Crescent Bank | P O Box 350 MB SC 29578 |
| 0116-Anderson Brothers | P O Box 310 Mullins, SC 29575 |
| 0116-Banco-Espanol | 999 Brickell Ave., Miami, FL 33131 |
| 0121 Nexity Bank | 3680 Grandview Parkway, Suite 200, Birmiongham, Al 35243 |
| 0148Touchmark Bank | 3651 old Milton Parkway, Alpharetta, GA 30005 |
| 0203-Carolina Bank of NMB | 1041 Sea Mountain Hwy NMB Sc |
| 0207-Coastal Carolina National | 2305 N Oal St MB, SC 29577 |
| 0226-Alliance Bank | 3751 Robert Grissom Pkwy MB SC 29577 |
| 0262-First Bank, Florence SC | 452 2nd Loop Rd Florence,SC |
| 0281-South Atlantic Bank | 2050 Corporate Centure MB SC 29577 |
| 0282-Gibralter Bank-FL | 220 Alhhambra Circle Coral Gables, FL 33134 |
| 0295-First Savers Bank | 1818 Augusta St Greenville, Sc |
| 0300- Santee Federal Credit Union | 612 Rembert C. Dennis Boulevard, Moncks Corner, SC 29461 |
| 0324-Met Bank | 99 Park Ave 1st Fl nEw York New NY 10016 |
| 0325-Regions Bank Savings Acct | 2023 Corp Centure Dr MB SC 29577 |
| 0330-Tidelands Bank | 1312 Professional Dr MB 29577 |
| 0336-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 0378-First Bank of N.C. | US Highway 74 Polkton, NC 28135 |
| 0423-1st Natl of Ft Stockton-TX | 1000 West Dickenson Blvd Fort Stockton, Tx 79735 |
| 0453-Vista Bank | P O Box 315 Aiken, SC 29802 |
| 0483-Vista Bank | P O Box 315 Aiken, SC 29802 |
| 0504-Met Bank | 99 Park Ave 1st Fl nEw York New NY 10016 |
| 0521-Fifth Third Bank- GA | P O Box 630900 Cincinnati Oh 45263 |
| 0524-North Atlantic Bank-GA | 10500 Old Albama Rd Alphretta, Ga 30022 |
| 0538-Carolina Premier Bank | 6225 Blakeney Park Dr Charlotte NC 28277 |
| 0576-Capital Bank-Old Omni | P.O. Box 18949 Raleigh, NC 27619 |
| 0576-Omni National Bank | P.O. Box 18949 Raleigh, NC 27620 |
| 0611-Terra Bank-FL | 3191 Coral Way, Miami Fl 33642 |
| 0665-Gibralter Bank-FL | 220 Alhhambra Circle Coral Gables, FL 33134 |
| 0666- Fidelity Bank-NC | P O Box 996 Fuquay-Varina , NC 27526 |
| 0688-Coastal Carolina Bank | 2305 N Oal St MB, SC 29577 |
| 0783-Met Bank- HOLD ON ACCOUNT | 99 Park Ave 1st Fl nEw York New NY 10016 |
| 0810-Coconut Grove Bank | 2701 S Bayshore Dr Miami, FL 33133 |
| 0896-Gold Coast Bank-NY | 2929 Expressway Drive Islandia , Ny 11749 |
| 1126-Williamsburg 1ST Natl -SC | P O Box 1066 Kinsgtree, SC 29556 |
| 1158-BB & T Bank | 2619 Oak MB SC 29577 |
| 1167-Palmetto Heritage Bank | 10919 Ocean Hwy Pawleys Island MB 29585 |
| 1187-RBC Centura Bank | 2513 Oak St MB SC 29577 |
| 1203 - Carolina First | 2003 Oak St MB SC 29577 |
| 1318-South Carolina Bank &Trust | 1125 48th Ave N MB SC 29578 |
| 1330-Interamerican Bank-FL | 9190 Coral Way Aaventura, Fl |
| 1352-Horry County State Bank | P O Box 218 Loris, SC 29569 |
| 1354-First Republic Bank | |
| 13706-Conway National Bank | 1353 21st Ave N Mb SC 29577 |
| 1408-Sunstate Bank-FL | 14095 south Dixie Highway, Miami, FL 33176-7222 |

Exhibit 11 to SOFA

# HARRY PAVILACK 2010 ALL ACCTS
## Account Listing
### October 8, 2010

| Account | Address |
|---------|---------|
| 1461-Heritage Bank-SC | 2220 W Dekllab St Camden, SC 29020 |
| 1515-Pecos County Bank-TX | 500 N Mian St Fort Stockton, TX |
| 1540-First Tennessee Bank | 429 W Main St Henderson TN  37075 |
| 1598-Carolina Trust FCU | P. O. Box 780004, Myrtle Beach, SC 29578 |
| 1606- Conway National Bank | 1353 21st Ave N Mb SC  29577 |
| 1607-Southcoast Community Bank | 337 East Main St Monkes Corner, SC  29461 |
| 1623-First Community Bank | 631 W Dekalb St Camden, SC  29020 |
| 1669-Vista Bank | 128 Laurens St NW Aiken, SC   29802 |
| 1674-Met Bank | 99 Park Ave 1st Fl nEw York New NY  10016 |
| 1718 Peninsula Bank | 3100 South McCall Road, Englewood, Fl 34224 |
| 1753-Guaranty Bond Bank-TX | |
| 1781-Banco Popular-FL | 2317 Ponce De Leon Blvd Coral Cables, Fl  33134 |
| 1782-Heritage Trust CU | P O Box 11800 Charleston, SC  29423 |
| 1794-Woodforest Bank | P O Box 7889 Woodland, TX  77387 |
| 1799-Banco Popular-Checking-FL | 2317 Ponce De Leon Blvd Coral Cables, Fl  33134 |
| 1901-JGB Bank-FL | 8200 NW 33rd St Miami, FL  33122 |
| 1906-Coconut Grove-FL | 2701 S Bayshore Dr Miami, FL  33133 |
| 2033-AmTrust Credit Union-FL | P O Box 94506 Cleveland, Ohio  44101 |
| 2151-Independance Bank-SC | P O Box 17776 Grenville,SC  29602 |
| 2223-Atlantic Bank & Trust | 152 E Bay St Charleston, SC  29401 |
| 2228-Turnberry Bank-FL | 20295 NE 29th Place Aventura, FL 33180 |
| 2537-Lumbee Bank | 600 N Pine St Lumberton, NC  28358 |
| 2579-The Citizens Bank | MB |
| 2583-HSBC-New York | HSBC Bank 307 Grand ST  NY, NY  10002 |
| 2609-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 2688-Anderson Brothers Bank | 2651 Church St Conway, SC  29526 |
| 2706-Mercantil Commerce Bank-FL | 12496 N W 25th St Miami, FL  33182 |
| 2904-Sun Trust Bank | P O Box 622227 Orlando, FL  32862 |
| 2912-Sun Trust Bank | P O Box 622227 Orlando, FL  32862 |
| 2985-Beach First Bank | 3751 Grissom Prakway MB SC  29577 |
| 3003-First Piedmont Bank | 901 E Main ST Spartanburg, SC  29304 |
| 3012-Regions Bank | 2024 Corp Centure Dr MB SC   29577 |
| 3018-Sandhills Bank | 1020  Highway 17 N MB  SC 29582 |
| 3033-First Trust Bank | P O Box 35529 Charlotte, NC  28235 |
| 3089-Horry County State Bank | 1701 N Oak St MB SC 29577 |
| 3109-First Citizens Bank | 7400 N Kings Highway MB SC  29577 |
| 3109-First Palmetto Bank | 1204 48th Ave N MB SC 29577 |
| 3112-Waccamaw Bank | 5929 Dick Pond Rd MB SC  29588 |
| 3216-First Citizens of NC | P O Box 27131 Raleigh, NC  27611 |
| 3232-1St Natl Bk of Absecon | 106 New Jersey Ave Abescon, NJ  08201 |
| 3 427 - Interbank Espanol | Avenida Ricardo Palma #278, Miraflores Lima Peru |
| 3479-Old Second National Bank | 37 South River St Aurora, Il  60506 |
| 3501-Republic Federal Bank | 19125 Biscayne Blvd Aventura, Fl  33180 |
| 3600-3606-Carter Bank/Trust-NC | 123 Rowan St Fayetteville, NC  28301 |
| 3600-Carter Bank & Trust | 124 Rowan St Fayetteville, NC  28301 |
| 3675-Regions Bank | 2024 Corp Centure Dr MB SC   29577 |

Exhibit 11 to SOFA

## HARRY PAVILACK 2010 BUS ACCTS
## Account Listing

**October 8, 2010**

| Account | Address |
|---------|---------|
| 3706-Total Bank- MM-FL | 2720 Coral Way Miami, FL  33145 |
| 3713-Regions Bank | 2024 Corp Centure Dr MB SC  29577 |
| 3834-Community One Bank-NC | 616 Green Valley Dr Greensboro, NC 27408 |
| 3843-TD Bank-FL | 12620 Biscyane Blvd N Miami, FL  33181 |
| 3917- JP Morgan Chase Bank | 231 Grande ST NY NY  10013 |
| 3926-Regions Bank | 2024 Corp Centure Dr MB SC  29577 |
| 3979-Crescent Bank | P O Box 350 MB SC  29578 |
| 4001-Crescent Bank | P O Box 350 MB SC  29579 |
| 4011-Sun Bank/SC Bk & Trust | 1125 48th Ave N MB SC  29578 |
| 4012-Atlantic Capital Bank-GA | |
| 4023-Georgian Bank-GA | 11575 Haynes Bridge Rd Alprhretta, GA  30009 |
| 4043-Crescent Bank | P O Box 350 MB SC  29578 |
| 4061-The Citizens Bank | 124 E Main St Olanta, SC 29114 |
| 4166-Met Bank HOLD ON ACCOUNT | 99 Park Ave 1st Fl nEw York New NY  10016 |
| 4398 - Amalgamated Bank | 275 7th Avenue, New York, NY 10001 |
| 4439-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 4577-Pee Dee Federal | P O Box 1140 Marion,SC  29571 |
| 4709-Waccamaw Bank | 5929 Dick Pond Rd MB SC  29588 |
| 4905-RBC Centura Bank | 2513 Oak St MB SC  29577 |
| 4967-Carolina First-HOLD FUNDS | 2003 Oak St MB SC 29577 |
| 5049-New Century Bank | 2818 Raeford Fayetteville, NC  28303 |
| 5070-Stonegate Bank-FL | 1430 N Federal Highway Ft Lauderdale, Fl 33304 |
| 5147-First Reliance Bank | 48th Ave 4th Fl MB SC  29577 |
| 5185-Chase-FL | 2 South Biscayne Bvd Miami FL |
| 5205-AMERIS BANK | 966-c Houston Northcutt Blvd Mt Pleasant, SC  29464 |
| 5262-HSBC-Florida | HSBC Bank 307 Grand ST  NY, NY  10002 |
| 5306-Bank of Miami-FL | 121 Alhambra Plaza Coral Gables, Fl  33134 |
| 5434-State Bank-GA | 131 Gingercake Rd Fayetteville, Ga 30214 |
| 5443-BankUnited-FL | 21155 Biscayne Blvd Aventura, FL  33180 |
| 5452-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 5460-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 5487- Apple Bank-NY | New York NY |
| 5609-First Citizens Bank | 7400 N Kings Highway MB SC  29577 |
| 5744-Bank of North GA-GA | P o Box 1407 Alphretta,  GA   30009 |
| 5775-Bank Atlantic-FL | 18999 Biscayne Blvd Miami, FL  33180 |
| 5800-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 5811-Trans ATlantic Bank-FL | 48 East Flagler St Miami, FL  33131 |
| 5899- Congaree State Bank-SC | P O Box 3018 West Columbia, SC  29171 |
| 5909-M & T Bank-Internet Bank | |
| 5972-Carolina First | 2003 Oak St MB SC 29577 |
| 5980-BBU Bank- FL | 150 Alhambra Circle Coral Gables, FL 33134 |
| 6100-Alpharetta Community-GA | 11138 State Bridge Rd Alphretta, GA 30022 |
| 62701-US Century Bank-FL | 18201 Biscayne Blvd Aventura, FL  33160 |
| 6273-Plantation Federal Bank | 11039 Ocean Highway Pawley's Island, SC  29585 |
| 6359-United Community Bank-GA | P  O Box 398 Blairsville, Ga  30514 |
| 6380-Fidelity Bank-GA | 2911 village Dr Fayetteville, NC  28304 |

Exhibit 11 to SOFA

HARRY PAVILACK 2010 ALL ACCTS

## Account Listing

### October 8, 2010

| Account | Address |
| --- | --- |
| 6406-Conway National Bank | 1353 21st Ave N Mb SC  29577 |
| 6531-Susquehanna Bank | |
| 6571-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 6694-Guaranty Bond Bank-TX | 809 West Dickenson Blvd Fr Stockton, Tx  79735 |
| 6709-First Citizens Bank | 7400 N Kings Highway MB SC  29577 |
| 6791-First Federal Bank | 7400 N Kings Highway MB SC  29577 |
| 6884-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 6906-Oceans Bank-FL | 2655 LeJeune Rd Coral Gables, FL  33134 |
| 6909-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 6924-First National Bank | 106 New Jersey Ave Abescon, NJ  08201 |
| 7050-Security Savings Bank | 2380 Old Miltion Pkwy Alprhetta, GA  30004 |
| 7070- First South Bank-NC | 1450 John B White Blvd Spartanburg, SC |
| 7100-United Bank-Internet Bank | |
| 7185-BB & T Bank | 2619 Oak St MB SC  29577 |
| 7209-City National Bank-FL | 2875 N E 191 St Aventura, FL  33180 |
| 7444-BB & T Bank | 2619 Oak St MB SC  29577 |
| 7452-BB & T Bank | 2619 Oak St MB SC  29577 |
| 7473-IDB Bank-FL | 18851 NE 29th Ave Aventura, Fl  33180 |
| 7487-BB & T Bank | 2619 Oak St MB SC  29577 |
| 7508 - Oceans Bank | |
| 7529-Sovereign Bank | 336 Broadway NY Ny  10013 |
| 7848-Wachovia Bank-Payroll Acct | 300 N 3rd St Wilmington, NC  28401 |
| 7859-Stearns Bank-Old Ebank | 222 S Links Ave Sarasota, Fl 34236 |
| 7876- Cooperative Bank | |
| 7892- Wells Fargo Bank | P.O Box 6995 Portland Oregon, 97228 |
| 7900-Wells Fargo Savings Acct | P.O Box 6995 Portland Oregon, 97228 |
| 8301-Elgin State Bank-IL | 1001 S Rnadall Rd Elgin, Ill 60123 |
| 8342-Washington Mutual Bank | 10 Handove Square NY NY  10005 |
| 8414-Plantation Federal HP MM | |
| 8581-BB & T Bank | 2619 Oak St MB SC  29577 |
| 8635 Citibank | |
| 8647-Provident Community Bank | 116 NE Main St Simpsonville, SC  29681 |
| 8649-Crescent Bank | P O Box 3050 MB SC 29578 |
| 8809-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 8835-Provident Community Bank | |
| 88365-CTFCU Bank | 1010 21st Ave North MB SC  29578 |
| 8909-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 8938-Colonial Bank-FL | 19235 Biscayne Blvd Miami, FL  33180 |
| 8947-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 8991-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 8997-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 9001-Regions Bank- | 2024 Corp Centure Dr MB SC   29577 |
| 9033-Quantum Bank-GA | 2110 N Oak St MB  SC 29577 |
| 9105-Wachovia Bank | 2411 Oal ST MB SC  29577 |
| 9106-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 9140-Mellon Bank | |

Exhibit 11 to SOFA

# HARRY PAVILACK 2010 ALL ACCTS
## Account Listing
### October 8, 2010

| Account | Address |
|---|---|
| 9226-Peoples Credit Union-FL | |
| 9236-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 9237-Wells Fargo Bank | |
| 9273-Regions Bank-Reg Ck | 2024 Corp Centure Dr MB SC   29577 |
| 9309-NBSC Bank | 2411 Oal ST MB SC  29577 |
| 9423-Carolina First Bank | 2003 Oak St MB SC 29577 |
| 9600-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 9650-First Federal Bank | 4331 Robert Grissom Pkw  MB SC  29577 |
| 9702-Sovereign Bank | |
| 9778- BB & T | 2619 Oak St MB SC  29577 |
| 9909-NBSC Bank | \ |
| 9913-Beach First Bank | 3751 Grissom Prakway MB SC  29577 |

Exhibit 11 to SOFA

# Attachment to SOFA Question 13

| Name on CD | Bank | Account # | Amount | Applied To Loans | Transferred to | Date Closed |
|---|---|---|---|---|---|---|
| Harry Pavilack | BB&T f/k/a Coastal Federal | 484082138 | $111,000.00 | $111,000.00 | held for Loan #0420050169 | |
| Harry Pavilack | BB&T f/k/a Coastal Federal | 484082134 | $275,000.00 | $275,000.00 | held for Loan #0420050169 | |
| Harry Pavilack | BB&T f/k/a Coastal Federal | 484082265 | $116,000.00 | $116,000.00 | held for Loan #0481046609 | |
| Harry Pavilack | Beach First | 41001036 | $32,915.12 | $32,915.12 | Loan # XXXXXX5970 | 5/7/10 |
| Harry Pavilack | Beach First | 41001086 | $67,424.04 | $67,424.04 | Loan # XXXXXX5970 | 5/7/10 |
| Harry Pavilack | Beach First | 41001587 | $71,885.61 | $71,885.61 | Loan # XXXXXX5970 | 5/7/10 |
| Harry Pavilack | Beach First | 41002275 | $24,723.57 | $24,723.57 | Loan # XXXXXX5970 | 5/7/10 |
| Harry Pavilack | Beach First | 41002712 | $108,561.28 | $108,561.28 | Loan # XXXXXX5970 | 5/7/10 |
| Harry Pavilack | Carolina First | 9102712223 | $184,210.54 | $184,210.54 | Loan # 5120031911 | 2/7/09 |
| Harry Pavilack | Carolina First | 9102712454 | $124,991.80 | $124,991.80 | Loan # 5120031911 | 2/7/09 |
| Harry Pavilack | Carolina First | 9102707141 | $84,555.06 | $84,555.06 | Loan # 5100012571 | 2/7/09 |
| Harry Pavilack | Carolina First | 9104559618 | $298,154.50 | $298,154.50 | Loan # 5120031911 | 1/29/10 |
| Harry Pavilack | Coastal Carolina Bank | 1055000588 | $100,000.00 | $100,000.00 | Loan # 101000135 | 1/22/10 |
| Harry Pavilack | First Citizens | 580119902686 | $35,243.94 | $35,243.94 | held for Loan #26701996 | |
| Harry Pavilack | Regions Bank | 0086493280 | $101,300.00 | $101,300.00 | offset loan for $100,000 | 5/1/10 |
| Harry Pavilack | Wachovia | 8335594 | $84,202.19 | $84,202.19 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 8335597 | $164,693.77 | $164,693.77 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 9095363 | $30,507.60 | $30,507.60 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 9095389 | $29,948.80 | $29,948.80 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 9095734 | $20,434.46 | $20,434.46 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 9110936 | $61,045.71 | $61,045.71 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack | Wachovia | 60088441 | $24,258.95 | $24,258.95 | to offset loan 1521525 | 2/10/10 |
| Harry Pavilack & Assoc. PA | Wachovia | 30105481 | $208,277.69 | $208,277.69 | o offset 1521525 & 1735075 | 3/30/10 |
| Harry Pavilack | Wachovia | 69095620 | $23,211.56 | $23,211.56 | to offset loan 1521525 | 2/20/10 |

|  |  |  | $3,699,149.44 | $2,382,546.19 |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | $3,165,470.15 |  |  |
|  |  |  | Real Balance at 11/25/08 | **$2,459,494.62** |  |  |

Exhibit 13 to SOFA

| Financials Issued | Nov 25th 08 | Feb 28th 09 | Oct 31st 09 | Feb 26th 10 |
|---|---|---|---|---|
| Anderson Brothers | X | X | X | |
| Atlantic Bank & Trt | X | X | X | |
| Aurora Loan Serv. | X | X | X | |
| BB&T | X | X | X | |
| Beach First | X | X | X | |
| Carolina Bank | X | X | X | |
| Carolina Trust FCU | X | X | X | |
| City Nat'l Bank of FL | X | X | X | |
| CNB | X | X | X | X |
| Crescent Bank | X | X | X | |
| Dion Jones (private) | X | X | X | |
| First Bank | X | X | X | |
| First Citizens | X | X | X | |
| First Federal | X | X | X | |
| First Palmetto | X | X | X | |
| First Piedmont | X | X | X | |
| First Reliance | X | X | X | |
| HCSB | X | X | X | |
| Met Bank | X | X | X | |
| NBSC | X | X | X | |
| New Century | X | X | X | |
| North Atlanta Bk | X | X | X | |
| OL Jernigan | X | X | X | |
| OstrowKershaw LLC | X | X | X | |
| Palmetto Heritage | X | X | X | |
| Pavilack Finance | X | X | X | |
| Plantation Fed. | X | X | X | |
| RBC Centura | X | X | X | |
| Regions | X | X | X | |
| Sandhills | X | X | X | |
| SCBT | X | X | X | |
| Shaul & Meier Levy | X | X | X | |
| South Atlantic | X | X | X | |
| Standard Premium Agency | X | X | X | |
| Tidelands | X | X | X | |
| Vistabank | X | X | X | |
| Waccamaw | X | X | X | |
| Wachovia | X | X | X | |
| Wachovia/WellsFargo | X | X | X | |

I, Harold H. Pavilack, the Debtor herein, hereby declare under penalty of perjury that I have read the foregoing Amended Schedules A, B, C, D, E, F, G, H, I,  J, and Statement of Financial Affairs further declare that they are true and correct to the best of my knowledge, information, and belief.


Date: December 3, 2010.                    /s/Harold H. Pavilack
                                           Harold H. Pavilack, Debtor